**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
TYLER DIVISION**

| | | |
|---|---|---|
| FENNER INVESTMENTS, LTD. | § | |
| | § | |
| PLAINTIFF, | § | |
| | § | |
| | § | CIVIL ACTION NO. 6:08cv273-LED |
| v. | § | |
| | § | JURY TRIAL |
| HEWLETT-PACKARD COMPANY | § | |
| and DELL, INC., | § | |
| | § | |
| DEFENDANTS. | § | |

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| Presiding Judge: | Plaintiff's Attorney(s): | Defendants' Attorneys: |
|---|---|---|
| LEONARD DAVIS | Loewinsohn Flegle Deary, LLP | For Hewlett Packard Co.: Goodwin Proctor, LLP Wilson Robertson & Cornelius, P.C. For Dell, Inc.: Weil Gotshal & Manges, LLP Alston & Bird LLP Siebman, Reynolds, Burg, Phillips & Smith, LLP |
| Trial/Hearing Date(s): May 10, 2010 | Court Report: Shea Sloan | Courtroom Deputy: Rosa Ferguson |

CATEGORES:  (A) Will Use; (B) May Use; (C) Probably Won't Use

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | United States Patent No. 5,842,224 | | A | | | | | 11/24/1998 | |
| 2 | File History for United States Patent No. 5,842,224 | | A | | | | | | |
| 3 | United States Patent No. 7,145,906 | | A | | | | | 12/5/2006 | |
| 4 | File History for United States Patent No. 7,145,906 | | A | | | | | | |
| 5 | Assignment Records from the Patent and Trademark Office for U.S. Patent No. 5,095,480 | | A | | | | | | |
| 6 | Assignment Records from the Patent and Trademark Office for U.S. Patent No. 5,842,224 | | A | | | | | | |
| 7 | Engineering notebook of Peter R. Fenner | FENNER 010857 - 11118 | A | | | | | | |
| 8 | Engineering  notebook of Peter R. Fenner (Fenner Depo Ex. 18) | FENNER 044289 - 044449 | A | | | | | | |
| 9 | Engineering notebook of Peter R. Fenner (Fenner Depo Ex. 19) | FENNER 042975 - 043146 | A | | | | | 10/16/1998 | |
| 10 | Peter Fenner's Daytimers (Fenner Depo Ex. 11) | FENNER-P 016610 - 016736 | B | | | | | 2/1/1989 | |
| 11 | SBIR Proposal (Fenner Depo. Ex. 7) | FENNER 013067 - 013207 | B | | | | | 1/4/1989 | |
| 12 | Final Technical Report for Addressing Techniques for Navy Traffic in a Multimedia Environment (Fenner Depo. Ex. 6) | FENNER 006093 - 006116 | B | | | | | 1/24/1989 | |
| 13 | Program Solicitation Number 89, Small Business Innovation Research Program | | B | | | | | | |
| 14 | 90-Day Progress Report for Addressing Techniques for Navy Traffic in a Multimedia Environment | FENNER 016824 - 016838 | B | | | | | | |
| 15 | Preliminary Technical Report for Arithmetic Compression and its Application to Network Addressing | FENNER 013030 - 013065 | B | | | | | | |
| 16 | HP 24-Port 4X Fabric Copper Switch User Guide | FENNER-P 000265 - 000433 | C | | | | | | |
| 17 | HP Blade Servers | HP-FEN 219854 - 222301 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 18 | HP BladeSystem c-Class architecture (Gillaspy Depo Ex. 14) | HP-FEN_219891 - 219918 | B | | | | | 3/1/2008 | |
| 19 | HP BladeSystem c-Class SAN connectivity (Gillaspy Depo Ex. 15) | HP-FEN_219919 - 219931 | C | | | | | 7/1/2007 | |
| 20 | HP BladeSystem Family Guide | BRATIC 000097 - 000128 | B | | | | | | |
| 21 | HP BladeSystem in the Un-datacenter | BRATIC 000222 - 000257 | C | | | | | | |
| 22 | HP BladeSystem PC Blade Switch Overview | | B | | | | | | |
| 23 | HP BladeSystem, What is a Blade - BladeSystem? (Nawrocki Depo Ex. 27) | NAWROCKI_000 194 | B | | | | | 1/1/2009 | |
| 24 | HP FlexFabric (Gillaspy Depo Ex. 11) | FENNER-P 017463 - 017470 | C | | | | | 10/1/2009 | |
| 25 | HP 1:10Gb Ethernet BL-C Switch for c-Class BladeSystem Application Guide | HP-FEN_215151 - 215345 | B | | | | | | |
| 26 | HP 1:10Gb Ethernet BL-C Switch for c-Class BladeSystem Browser-Based Interface Reference Guide | FENNER-P 000629 - 000880 | B | | | | | | |
| 27 | HP 1:10Gb Ethernet BL-C Switch for c-Class BladeSystem Command Reference Guide | HP-FEN_215346 - 215553 | B | | | | | | |
| 28 | HP 1:10Gb Ethernet BL-C Switch User Guide | FENNER-P 000881 – 000945; HP-FEN_216000 - 216065 | B | | | | | | |
| 29 | ISCLI Reference Guide for HP 1:10Gb Ethernet BL-c Switch for c-Class BladeSystem | HP-FEN_215810 - 215999 | B | | | | | | |
| 30 | Quickspecs HP 1:10 Gb Ethernet BL-c Switch, DA-12723, North America, Version 6 | BELLOVIN_0043 4 - 00443 | B | | | | | 9/14/2009 | |
| 31 | HP 10Gb Ethernet BL-C Switch Application Guide | FENNER-P 000946 - 001143 | B | | | | | | |
| 32 | HP 10Gb Ethernet BL-C Switch Browser-Based Interface Reference Guide | FENNER-P 001144 - 001405 | B | | | | | | |
| 33 | HP 10Gb Ethernet BL-c Switch Command Reference Guide (Curcio Depo Ex. 114) | HP-FEN_214401 - 214624 | B | | | | | 6/7/2010 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 34 | HP 10Gb Ethernet BL-C Switch User Guide | FENNER-P 001406 – 001465; HP-FEN_215090 - 215150 | B | | | | | | |
| 35 | ISCLI Reference Guide for HP 10Gb Ethernet BL-c Switch | HP-FEN_214891 - 215089 | B | | | | | | |
| 36 | Application Guide for HP 10Gb Ethernet BL-c Switch | HP-FEN_214203-214400 | B | | | | | | |
| 37 | Quickspecs HP 10 Gb Ethernet BL-c Switch, DA-12751, North America, Version 4 | BELLOVIN_0004 18 - 00426 | B | | | | | 9/15/2008 | |
| 38 | Quickspecs HP GbE2c Ethernet Blade Switch for c-Class BladeSystem, DA-12514, North America, Version 8 BELLOVIN_00427-433 | BELLOVIN_0042 7 - 00433 | B | | | | | 9/14/2009 | |
| 39 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem Application Guide | FENNER-P 001466 - 001630; HP-FEN_216066 - 216230 | B | | | | | | |
| 40 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem Browser-Based Interface Reference Guide | FENNER-P 001631 - 001839 | B | | | | | | |
| 41 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem Command Reference Guide | FENNER-P 001840 – 002014; HP-FEN_216231-216405 | B | | | | | | |
| 42 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem User Guide | HP-FEN_216771 - 216828 | B | | | | | | |
| 43 | HP GbE2c Layer 2/3 Ethernet Blade Switch for c-Class BladeSystem, Version 8, (cited by Nawrocki) | | B | | | | | Sep-09 | |
| 44 | ISCLI Reference Guide for HP GbE2c Blade Switch for c-Class BladeSystem | HP-FEN_216615 - 216767 | B | | | | | | |
| 45 | HP Install Service (5300) | HP-FEN_107053; 107057-107061 | B | | | | | | |
| 46 | HP Internal Document – Source Code (Curcio Depo Ex. 120) | HP-FEN_034479 - 034524 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 47 | HP ProCurve 2910bl Switch Series (Curcio Depo Ex. 124) | HP-FEN_042868 - 042878 | C | | | | | | |
| 48 | HP ProCurve Access Control Solution 2 | HP-FEN_122096 - 122165 | B | | | | | | |
| 49 | HP Pro-Curve Family Poster | FENNER-P 002015 | B | | | | | | |
| 50 | HP ProCurve Growth - Changing the Future of Networking | BRATIC 000003 - 000016 | B | | | | | | |
| 51 | HP ProCurve Legacy Products | AW-FEN 003357 - 003358 | C | | | | | | |
| 52 | HP ProCurve Mobility | HP-FEN_079986 - 080757 | C | | | | | | |
| 53 | HP ProCurve NDA Slides for the Zl TMS Module (Curcio Depo Ex. 115) | HP-FEN_000001 - 000020 | C | | | | | 2008 | |
| 54 | HP ProCurve Network Access Control Version 8.11 Student Guide for Technical Training (Curcio Depo Ex. 126) | HP-FEN_122166 - 122557 | B | | | | | | |
| 55 | HP ProCurve Networking - Introduction to Networking | HP-FEN_048597 - 048717 | B | | | | | | |
| 56 | HP ProCurve Networking Access Security Guide (Walding Depo Ex. 16) | FENNER-P 002036 - 002443 | B | | | | | | |
| 57 | HP ProCurve Networking Advanced Traffic Management Guide (Walding Depo Ex. 17) | FENNER-P 002444 - 003161 | B | | | | | | |
| 58 | Advanced Configuration and Management Guide - HP ProCurve Routing Switches 9304M, 9308M, and 6308m-Sx and the HP ProCurve Switch 6208m-Sx | HP-FEN_096950 - 097659 | B | | | | | | |
| 59 | | | | | | | | | |
| 60 | HP Procurve Networking Business | BRATIC 000983 - 001020 | B | | | | | | |
| 61 | HP ProCurve Networking By HP | AW-FEN 003336 | B | | | | | | |
| 62 | HP ProCurve Networking By HP - Interconnecting the Intelligent EDGE | AW-FEN 003326 - 003335 | B | | | | | | |
| 63 | HP ProCurve Networking By HP Data Sheets | FENNER-P 000001 - 000264 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 64 | HP ProCurve Networking by HP Student Guide Technical Training (Curcio Depo Ex. 125) | HP-FEN_081520 - 082297 | B | | | | | | |
| 65 | HP ProCurve Networking Management and Configuration Guide (Walding Depo Ex. 18) | FENNER-P 003162 - 003741 | B | | | | | | |
| 66 | HP ProCurve Networking Quick Reference Guide | AW-FEN 003191 - 003238 | B | | | | | | |
| 67 | HP ProCurve Networking Quick Reference Guide | AW-FEN 003337 - 003356 | B | | | | | | |
| 68 | HP ProCurve Product Portfolio | AW-FEN 003767 - 003768 | B | | | | | | |
| 69 | HP ProCurve R&D, (LaVigne Depo Ex. 1) | HP-FEN_022393 - 022396 | C | | | | | 8/1/2008 | |
| 70 | HP ProCurve Routing Switch 9300M Series | AW-FEN 003769 - 003779 | C | | | | | | |
| 71 | HP ProCurve Security Lab Guide (Gillaspy Depo Ex. 25) | HP-FEN_080964 - 081519 | B | | | | | 2007 | |
| 72 | Management And Configuration Guide - 6400Cl, 5300Xl, 4200Vl, 3400Cl | AW-FEN 004518 - 005097; FENNER-P 003162 - 003741, HP-FEN_213473 - 214052 | B | | | | | | |
| 73 | HP ProCurve Switch 3400cl Series | BRATIC 001159 - 001164 | B | | | | | Apr-09 | |
| 74 | HP ProCurve Switch 3400cl Series Datasheet | | B | | | | | | |
| 75 | Installation and Getting Started Guide ProCurve Series 3400cl Series Switches | HP-FEN_211500 - 211607 | B | | | | | | |
| 76 | VLAN based ACLs for the 3400cl and The 6400cl Series (Curcio Depo Ex. 123) | HP-FEN_041149 - 041154 | B | | | | | | |
| 77 | | | B | | | | | | |
| 78 | HP ProCurve Switch 3500 Series | AW-FEN 003180 - 003190 | B | | | | | | |
| 79 | IPv6 Hardware capabilities - 3500/5400 Product Line (Curcio Depo Ex. 121) | HP-FEN_000709 - 000719 | B | | | | | 3/22/2006 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 80 | HP ProCurve Switch 4200vl Series Datasheet (Nawrocki Depo Ex. 30) | BRATIC 001021 - 001028; NAWROCKI_000065 - 000072 | B | | | | | Aug-09 | |
| 81 | Installation and Getting Started Guide ProCurve Series 4200vl Switches | HP-FEN_211798 - 211897 | B | | | | | | |
| 82 | HP ProCurve Switch 5300xl Series Datasheet | BRATIC 001029 - 001036 | B | | | | | Apr-09 | |
| 83 | HP ProCurve Switch 5400Zl/3500Yl Series | AW-FEN 003780 - 003793 | B | | | | | | |
| 84 | Installation and Getting Started Guide ProCurve Series 5300xl Switches | HP-FEN_212030 - 212137 | B | | | | | | |
| 85 | HP ProCurve Switch 6200Yl-24G-MGBIC | AW-FEN 003239 - 003245 | C | | | | | | |
| 86 | HP ProCurve Switch 6400cl Series Datasheet | BRATIC 001165 - 001170 | B | | | | | Apr-09 | |
| 87 | Installation and Getting Started Guide ProCurve Series 6400cl Switches | HP-FEN_214053 - 214136 | B | | | | | | |
| 88 | HP ProCurve Switch 8100Fl Series | AW-FEN 003794 - 003799 | | | | | | | |
| 89 | HP ProCurve Switch 8200Zl, 5400Zl, 3500, and 6200Yl Series - Technical Overview | AW-FEN 003246 - 003325 | B | | | | | | |
| 90 | HP ProCurve Switch Software - Access Security Guide - 3500 Switches, 3500Yl Switches, 5400Zl Switches, 6200Yl Switches, 6600 Switches, 8200Zl Switches | AW-FEN 005098 - 005833 | B | | | | | | |
| 91 | HP ProCurve Switch Software - Advanced Traffic Management Guide - 3500 Switches, 3500Yl Switches, 5400Zl Switches, 6200Yl Switches, 6600 Switches, 8200Zl Switches | AW-FEN 006170 - 006619 | B | | | | | | |
| 92 | HP ProCurve Switch Software, An Internal Perspective (Curcio Depo Ex. 122) | HP-FEN_139927 - 139940 | B | | | | | 8/2/2007 | |
| 93 | HP ProLiant BL Strategy for Rapid Deployment and Reprovisioning of High-Density Servers | AW-FEN 006794 - 006802 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 94 | HP ProLiant BL260c Generation 5 (G5) Server Blade Quick Specs, Version 16 NAWROCKI, (cited by Nawrocki) | | B | | | | | Oct-09 | |
| 95 | HP ProLiant BL2x220c G5 Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | Apr-08 | |
| 96 | HP ProLiant BL2x220c G6 Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | Nov-09 | |
| 97 | HP ProLiant BL460c Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | Mar-07 | |
| 98 | HP ProLiant BL465c G6 Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | May-09 | |
| 99 | HP ProLiant BL480c Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | Jul-09 | |
| 100 | HP ProLiant BL495c Generation Six Virtualization Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | May-09 | |
| 101 | HP ProLiant BL680c Generation 5 (G5) Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | Nov-09 | |
| 102 | HP ProLiant BL685c G5 Server Blade - Data Sheet | BRATIC 000441 - 000444 | B | | | | | Oct-08 | |
| 103 | HP ProLiant BL685c G5 Server Blade Data Sheet, October 2008 NAWROCKI, (cited by Bratic) | | B | | | | | Oct-08 | |
| 104 | HP ProLiant BL685c G6 Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | May-09 | |
| 105 | HP ProLiant BL685c Generation 5 (G5) Server Blade NAWROCKI, (cited by Nawrocki) | | B | | | | | Nov-09 | |
| 106 | HP ProLiant Essentials Rapid Deployment Pack SIM Integration Module Installation and User Guide | AW-FEN 006781 - 006793 | C | | | | | | |
| 107 | Ethernet Blade Switch for c-Class BladeSystem | HP-FEN_216771 - 216828 | B | | | | | | |
| 108 | HP Quote (Gillaspy Depo Ex. 23) | HP-FEN_069489 - 069515 | B | | | | | 5/28/2008 | |
| 109 | Quick Start Guide - FIBRE CHANNEL HBA INSTALLATION | FENNER-P 012836 - 012917 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 110 | QuickSpecs - HP Insight Control suite  (Gillaspy Depo Ex. 9) | FENNER-P 017405 - 017419 | B | | | | | 4/27/2009 | |
| 111 | QuickSpecs - HP Insight Virtual Machine Manager for ProLiant (VMM) v3.7 (Gillaspy Depo Ex. 10) | FENNER-P 017394 - 017404 | B | | | | | 6/2/2009 | |
| 112 | QuickSpecs - HP NC382m Dual Port 1 GbE Multifunction BL-c Adapter (Gillaspy Depo Ex. 8) | FENNER-P 017503 - 017510 | B | | | | | 9/14/2009 | |
| 113 | HP Server Automation Complements HP Insight Control to Manage HP BladeSystem Servers | AW-FEN 006803 - 006826 | B | | | | | | |
| 114 | HP Support document (Gillaspy Depo Ex. 16) | HP-FEN_219941 - 219943 | B | | | | | 10/23/2009 | |
| 115 | HP Support document (Gillaspy Depo Ex. 17) | HP-FEN_219967 - 219969 | B | | | | | 6/7/2005 | |
| 116 | Browser-based Interface Reference Guide for HP 1:10Gb Ethernet BL-c Switch for c-Class BladeSystem | HP-FEN_215558 - 215809 | B | | | | | | |
| 117 | Browser-based Interface Reference Guide for HP 10Gb Ethernet BL-c Switch | HP-FEN_214629 - 214890 | B | | | | | | |
| 118 | Browser-based Interface Reference Guide for HP GbE2c Ethernet Blade Switch for c-Class BladeSystem | HP-FEN_216406 - 216614 | B | | | | | | |
| 119 | BttF CPU Architecture (LaVigne Depo Ex. 3) | HP-FEN_007017 – 007040 | C | | | | | 6/4/2002 | |
| 120 | BttF FE Forwarding Lookups (LaVigne Depo Ex. 2) | HP-FEN_007064 – 007084 | C | | | | | 2/15/2002 | |
| 121 | BttF Remote Mirroring Proposal (LaVigne Depo Ex. 4) | HP-FEN_006815 – 006829 | C | | | | | 10/1/2002 | |
| 122 | Dell Diagram | DLF-0028055 | B | | | | | | |
| 123 | Dell PowerConnect  M6220 Configuration Guide | FENNER-P 011423 – 011548; DLF-1000477 - 1000602 | B | | | | | | |
| 124 | Dell PowerConnect  M6220 Series Stackable Switches Getting Started Guide | FENNER-P 012566 - 012747 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 125 | Dell  PowerConnect  M6220 Systems CLI Reference Guide | FENNER-P 010563 - 011422; FENNER-P 011758 - 012565 | B | | | | | | |
| 126 | Configuring Quality of Service - Dell PowerConnect M6220 User's Guide | DLF-1000338 - 1000359 | | | | | | | |
| 127 | Dell PowerConnect M6220 Ethernet Switch (Farrell Depo. Ex. 47) | FENNER-P 013152 - 013721 | B | | | | | | |
| 128 | Dell PowerConnect M6220 Specification Guide, (cited by Reddy) | | B | | | | | | |
| 129 | Dell PowerConnect M6220 Switch | FENNER-P 014069 - 014071; DLF-1000609 - 1000611 | B | | | | | | |
| 130 | Dell PowerConnect M6220 Switch Details | DLF-1000605 - 1000608 | B | | | | | | |
| 131 | | | | | | | | | |
| 132 | Dell  PowerConnect  M6220/M6348/M8024 Configuration Guide | AW-FEN 002285 – 002442 | | | | | | | |
| 133 | Dell PowerConnect M6220/M6348/M8024 User Guide | AW-FEN 002443 - 003179 | B | | | | | | |
| 134 | Dell  PowerConnect  PCM6220, PCM6348, PCM8024 CLI Reference Guide | AW-FEN 001133 - 002284 | C | | | | | | |
| 135 | Dell  PowerEdge  M1000E Systems Configuration Guide | FENNER-P 012918 - 013149 | C | | | | | | |
| 136 | Dell  PowerEdge  M905, M805, M600, and M605 Hardware Owner's Manual | FENNER-P 010352 - 010562 | B | | | | | | |
| 137 | Dell  PowerEdge  M905, M805, M600, and M605 Hardware Owner's Manual | FENNER-P 013812 - 014047 | B | | | | | | |
| 138 | Dell  PowerEdge  M905, M805, M605, and M600 Getting Started with Your System | FENNER-P 013722 - 013811 | B | | | | | | |
| 139 | Dell  PowerEdge  M905, M805, M605, and M600 Systems Information Update | FENNER-P 012748 - 012755 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 140 | About Your System - Dell PowerEdge M905, M805, M600, and M605 Hardware Owner's Manual | DLF-1000828 - 1000833 | B | | | | | | |
| 141 | Troubleshooting Your System - Dell PowerEdge M905, M805, M600, and M605 Hardware Owner's Manual | DLF-1000855 - 1000867 | B | | | | | | |
| 142 | ConnectXTM IB MDI Dual-Port InfiniBand Mezzanine Card for Dell PowerEdge M600 and M605 Blades Users Manual | FENNER-P 011549 - 011564 | C | | | | | | |
| 143 | Dell PowerEdge Blade Solutions | FENNER-P 014072 - 014076; DLF-1000756 - 1000760 | B | | | | | | |
| 144 | Dell PowerEdge Blade Solutions Specification Sheet, (cited by Reddy) | | B | | | | | | |
| 145 | Dell PowerEdge Full height M805 and M905 Blade Servers | FENNER-P 014077 - 014080; BRATIC 001241-001244 | | | | | | | |
| 146 | Dell Poweredge M-Series Blade Servers - Cutting-Edge Solutions for Today and Tomorrow | BRATIC 001245 - 001250 | B | | | | | Dec-07 | |
| 147 | Dell PowerEdge M-Series Blades I/O Guide, Dell (cited by Nawrocki) | | B | | | | | Jun-09 | |
| 148 | Dell Poweredge M-Series High Port Count Gigabit Ethernet Solution (Bratic Depo. Ex. 9) | BRATIC 001153 - 001158 | B | | | | | Aug-09 | |
| 149 | Dell PowerEdge Server User Guide, (cited by Reddy) | | B | | | | | | |
| 150 | Dell PowerEdge Servers; Product Guide, (cited by Bratic) | | B | | | | | | |
| 151 | Dell Ethernet Switches for M Series Blade Enclosure (Hanson Depo Ex. 30) | | B | | | | | 11/5/2009 | |
| 152 | Dell OpenManage  Network Manager User's Guide | DLF-0001029 - 0001454 | B | | | | | | |
| 153 | List of Current PowerConnect Switches (Farrell Depo Ex. 43) | DLF-1009997 - 1009999 | B | | | | | | |
| 154 | Dell PowerConnect 3424/P and PowerConnect 3448/P Systems Users Guide | DLF-0018119 - 0018533 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 155 | Dell PowerConnect  3500 CLI Reference Guide | DLF-0000001 - 0000538 | B | | | | | | |
| 156 | Dell Powerconnect 3500 Series Switches (Nawrocki Depo Ex. 22) | BRATIC 001171 - 001173; NAWROCKI_000 036 - 000038; FENNER-P 005429 - 005431 | B | | | | | | |
| 157 | Dell PowerConnect 3500 Systems User's Guide | DLF-0004709 - 0005169 | B | | | | | | |
| 158 | User's Guide for the 3500 Series Switches (Farrell Depo Ex. 37) | DLF-0003360 - 0003401 | B | | | | | | |
| 159 | Dell PowerConnect 35xx User Guide(Walding Depo Ex. 19) | DLF-0000542 - 0001015 | B | | | | | | |
| 160 | Device Feature Interaction Information - Dell PowerConnect 35Xx Systems User's Guide | DLF-0003437 - 0003439 | B | | | | | | |
| 161 | Dell PowerConnect 35XX Specification Guide | | B | | | | | | |
| 162 | Dell PowerConnect 35XX Systems Users Guide | FENNER-P 004967 - 005428; DLF-0000542 - 0001015 | B | | | | | | |
| 163 | Glossary - Dell PowerConnect 35Xx Systems User's Guide | DLF-0003425 - 0003426 | B | | | | | | |
| 164 | Dell PowerConnect 5400 Series Switches | FENNER-P 007019 - 007021; BRATIC 001189- 001191 | B | | | | | | |
| 165 | Dell PowerConnect 5400 Systems CLI Reference Guide | FENNER-P 006131 - 006602; DLF-0001789 - 0002300 | B | | | | | | |
| 166 | Dell PowerConnect 5400 Systems User Guide | DLF-0008811 - 0009267 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 167 | Dell 54xx User Guide (Walding Depo Ex. 20) | DLF-0002304 - 0002747 | B | | | | | | |
| 168 | Dell PowerConnect 54XX Specification Guide, (cited by Reddy) | | B | | | | | | |
| 169 | Dell PowerConnect 54XX User Guide, (cited by Reddy) | | B | | | | | | |
| 170 | Dell PowerConnect 6024 Tolly Verified Layer 2/Layer 3 Gigabit Ethernet Throughput Testing and Functionality Evaluation | DLF-0042333 - 0042336 | C | | | | | | |
| 171 | Dell 6200 Series User Guide (Walding Depo Ex. 22) | | B | | | | | | |
| 172 | Dell PowerConnect 6200 Series Configuration Guide | FENNER-P 007935 - 008050 | B | | | | | | |
| 173 | Dell PowerConnect 6200 Series PoE Switches (Nawrocki Depo Ex. 23) | NAWROCKI_000 042 - 000044 | B | | | | | | |
| 174 | Dell PowerConnect 6200 Series Switches | FENNER-P 008051 - 008053; BRATIC 001142-001144 | B | | | | | Jun-08 | |
| 175 | Dell PowerConnect 6200 Series Systems CLI Reference Guide Addendum | FENNER-P 007025 - 007068 | B | | | | | | |
| 176 | Dell PowerConnect 6200 Series Systems Users Guide Addendum | FENNER-P 008064 - 008099 | B | | | | | | |
| 177 | Dell PowerConnect 6200 Series User's Guide (Farrell Depo. Ex. 46) | FENNER-P 016802 - 017391 | B | | | | | | |
| 178 | Creating and Applying IP ACLS on a Dell PowerConnect 62xx Series (Reddy Depo Ex. 15) (Nawrocki Depo. ex. 24); (Farrell Depo. Ex. 48) | DLF-0143807 - 0143817; NAWROCKI_000 020 - 000030 | B | | | | | 4/1/2008 | |
| 179 | Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 007069 - 007934; 8908 | B | | | | | | |
| 180 | AAA Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008696 - 008707 | B | | | | | | |
| 181 | Address Table Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008717 - 008732 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 182 | ARP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008733 - 008740 | B | | | | | | |
| 183 | ACL Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008708 - 008716 | B | | | | | | |
| 184 | Command Groups Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008741 - 008782 | B | | | | | | |
| 185 | Ethernet Configuration Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008850 - 008873 | B | | | | | | |
| 186 | Configuration and Image File Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008797 - 008814 | B | | | | | | |
| 187 | Denial of Service Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008815 - 008820 | B | | | | | | |
| 188 | DHCP and BOOTP Relay Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008821 - 008825 | B | | | | | | |
| 189 | DHCP Filtering Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008826 - 008828 | B | | | | | | |
| 190 | DHCPv6 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008829 - 008842 | B | | | | | | |
| 191 | DVMRP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008843 - 008849 | B | | | | | | |
| 192 | EGVRP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008874 - 008882 | B | | | | | | |
| 193 | IGMP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008883 - 008894 | B | | | | | | |
| 194 | IGMP Proxy Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008895 - 008900 | B | | | | | | |
| 195 | IGMP Snooping Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008901 - 008907 | B | | | | | | |
| 196 | IP Routing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008909 - 008925 | B | | | | | | |
| 197 | IP Addressing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008926 - 008938 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 198 | IPv6 Routing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008939 - 008965 | B | | | | | | |
| 199 | Layer 2 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008972 | B | | | | | | |
| 200 | Layer 3 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008973 | B | | | | | | |
| 201 | Line Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008974 - 008979 | B | | | | | | |
| 202 | LLDP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008980 - 009003 | B | | | | | | |
| 203 | Loopback Interface Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009004 - 009005 | B | | | | | | |
| 204 | Management ACL Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009006 - 009012 | B | | | | | | |
| 205 | Multicast Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009013 - 009027 | B | | | | | | |
| 206 | OSPF Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009028 - 009074 | B | | | | | | |
| 207 | OSPFv3 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009075 - 009120 | B | | | | | | |
| 208 | Password Management Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009121 - 009125 | B | | | | | | |
| 209 | PHY Diagnostics Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009126 - 009129 | B | | | | | | |
| 210 | PIM-DM Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009130 - 009135 | B | | | | | | |
| 211 | PIM-SM Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009136 - 009150 | B | | | | | | |
| 212 | Port Channel Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009159 - 009167 | B | | | | | | |
| 213 | Port Monitor Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009168 - 009169 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 214 | Power Over Ethernet Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009151 - 009158 | B | | | | | | |
| 215 | QoS Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009170 - 009209 | B | | | | | | |
| 216 | Radius Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009210 - 009221 | B | | | | | | |
| 217 | Router Discovery Protocol Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009251 - 009256 | B | | | | | | |
| 218 | Routing Information Protocol (RIP) Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009222 - 009235 | B | | | | | | |
| 219 | SNMP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009257 - 009276 | B | | | | | | |
| 220 | Spanning Tree Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009277 - 009305 | B | | | | | | |
| 221 | SSH Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009306 - 009315 | B | | | | | | |
| 222 | Syslog Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009316 - 009328 | B | | | | | | |
| 223 | System Management Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009329 - 009362 | B | | | | | | |
| 224 | TACACS+ Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009363 - 009368 | B | | | | | | |
| 225 | Telnet Server Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009369 - 009371 | B | | | | | | |
| 226 | Tunnel Interface Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009372 - 009376 | B | | | | | | |
| 227 | User Interface Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009377 - 009380 | B | | | | | | |
| 228 | Using the CLI Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009381 - 009412 | B | | | | | | |
| 229 | Virtual LAN Routing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009413 - 009414 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 230 | Virtual Router Redundancy Protocol Commands Dell PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 009415 - 009424 | B | | | | | | |
| 231 | VLAN Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 009425 - 009454 | B | | | | | | |
| 232 | Voice VLAN Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 009455 - 009458 | B | | | | | | |
| 233 | Web Server Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 009459 - 009474 | B | | | | | | |
| 234 | Clock Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008783 - 008796 | B | | | | | | |
| 235 | Dell PowerConnect 6224/6224F/6224P/6248/6248P Release Notes | FENNER-P 008054 - 008063 | B | | | | | | |
| 236 | Dell PowerConnect 6224/6248 Throughput Evaluation | FENNER-P 008100 - 008105 | B | | | | | | |
| 237 | Dell PowerConnect 62XX Specification Guide, (cited by Reddy) | | B | | | | | | |
| 238 | Dell PowerConnect 62XX User Guide, (cited by Reddy) | | B | | | | | | |
| 239 | Dell Training Services – MS 2277 (Ex 3 to A. Walding Decl.) | | A | | | | | | |
| 240 | HP Course teaching MS Windows Server 2003 Network Infrastructure: network services (Ex 4 to A. Walding Decl.) | | A | | | | | | |
| 241 | HP Course on Windows Server 2003 teaching how to plan, implement and maintain Routing and Remote Access (Ex 5 to A. Walding Decl.) | | A | | | | | | |
| 242 | Transparent Bridges for Interconnection of IEEE 802 LANs, IEEE Network, Vol. 2, No. 1, at 5 | | B | | | | | January 1988 | |
| 243 | BladeSystem Team Weekly (Gillaspy Depo Ex. 21) | HP-FEN_147596-147605 | B | | | | | 9/2/2005 | |
| 244 | 10 GbE Servers, Storage and Virtualization Interoperability Review and Highlights | AW-FEN 007442 - 007453 | B | | | | | | |
| 245 | Access Control Lists - Platform Independent Layer | HP-FEN_039796 - 039872 | B | | | | | | |
| 246 | Achieving Balance-Sheet Business Value with Virtualized Server Solutions | AW-FEN 007148 - 007150 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 247 | Article re: Increasing the Load: Virtualization Moves Beyond Proof of Concept in the Volume Server Market | BRATIC 001104-001105 | B | | | | | 10/18/2005 | |
| 248 | Article re: State of the blade server industry | BRATIC 001123 | B | | | | | 2003 | |
| 249 | Backup Software Compatibility For ESXServer 3 | AW-FEN 007248 - 007252 | B | | | | | | |
| 250 | Enhancing Resiliency of VMware Virtual Infrastructures with EMC Layered Applications | AW-FEN 007140 - 007144 | B | | | | | | |
| 251 | Best Practices for Unlocking Your Hidden data Center | AW-FEN 007123 - 007125 | B | | | | | | |
| 252 | Building a Fast, Flexible Platform for Virtualization with AMD Opteron  ProcessorBased Dell PowerEdge Servers | AW-FEN 007162-007163 | B | | | | | 2007 | |
| 253 | Building ProCurve Resilient, Adaptive Networks | HP-FEN_079560 - 079985 | B | | | | | | |
| 254 | Business Continuity and Disaster Recovery with Virtualization and Double-Take | AW-FEN 007145 - 007147 | B | | | | | | |
| 255 | Business Ready Configurations for Virtualization for Dell PowerEdge Blade Servers, Dell Equalogic Storage, and VMWare Infrastructure | AW-FEN 006721 - 006746 | B | | | | | | |
| 256 | Business Ready Solutions for Virtual Infrastructure Availability Using Dell PowerEdge Servers, Dell PowerVaut Storage, and VMWare VSphere | AW-FEN 006929 - 006947 | B | | | | | | |
| 257 | Design Document Dynamic IP Lockdown (Curcio Depo Ex. 116) | HP-FEN_041775 - 041798 | B | | | | | | |
| 258 | Design Document, Access Control Lists Platform Independent Layer (Curcio Depo Ex. 118) | HP-FEN_044240 - 044316 | B | | | | | | |
| 259 | Draft ASIC Roadmap w/core, planning Slide sets for ProCurve ASIC group (Curcio Depo Ex. 106) | HP-FEN_197315 - 197320 | B | | | | | | |
| 260 | Dynamic ARP Protection | HP-FEN_041882 - 041921 | B | | | | | | |
| 261 | Dynamic IP Lockdown (Curcio Depo Ex. 117) | HP-FEN_041735 - 041742 | B | | | | | | |
| 262 | HP Timeline - 1930's | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 263 | HP Insight Control Environment Suites SupportMatrix | AW-FEN 006827 - 006853 | B | | | | | | |
| 264 | HP InsightSoftware SupportMatrix | AW-FEN 006747 - 006780 | B | | | | | | |
| 265 | Network Management Using ProCurve Manager | HP-FEN _122621 - 123048 | B | | | | | | |
| 266 | Implementing Microsoft Windows Essential Business Server 2008 on HP ProLiant servers (Gillaspy Depo Ex. 18) | HP-FEN_219996 - 220011 | B | | | | | 10/1/2008 | |
| 267 | Implementing Microsoft Windows Server 2008 Foundation on HP ProLiant servers (Gillaspy Depo Ex. 19) | HP-FEN_220012 - 220022 | B | | | | | 7/1/2009 | |
| 268 | Implementing Microsoft Windows Server 2008 on HP ProLiant servers (Gillaspy Depo Ex. 20) | HP-FEN_219970 - 219995 | B | | | | | 3/1/2008 | |
| 269 | IPv6 Access Control Lists (ACLs) - Chapter 2 | HP-FEN_003452 - 003553 | B | | | | | | |
| 270 | HP Unit Sheds Stepchild Status to Take on Cisco, by Ashlee Vance (Nawrocki Depo Ex. 28) | NAWROCKI_000 089 – 000090 | B | | | | | 11/25/2008 | |
| 271 | HP Virtual Connect:  Common Myths, Misperceptions, and Objections (Gillaspy Depo Ex. 12) | FENNER-P 017433 - 017462 | B | | | | | 10/1/2008 | |
| 272 | HP Virtualization with VMware | AW-FEN 007050 - 007051 | B | | | | | | |
| 273 | HP VMware Authorized Training Center Current VMware Promotions - Summer/Fall 2009 US/Canada) | AW-FEN 006865 - 006867 | B | | | | | | |
| 274 | HP Wireless Networking Glossary (Reddy Depo Ex. 14) | | B | | | | | | |
| 275 | HP-Blade Roadmap (Curcio Depo Ex. 110) | HP-FEN_208834 - 208845 | B | | | | | | |
| 276 | Using HP Virtual Connect on HP BladeSystem c-Class with VMware Infrastructure 3.5 (Gillaspy Depo Ex. 5) | FENNER-P 017420 - 017432 | B | | | | | 6/1/2008 | |
| 277 | Using HP Virtual Connect on HP BladeSystem c-Class with VMware Infrastructure 3 | AW-FEN 006706 - 006718 | B | | | | | | |
| 278 | Types of ACLs (Curcio Depo Ex. 108) | HP-FEN_041394 - 041400 | B | | | | | | |
| 279 | HP ProCurve Feature Matrix, ProCurve Networking Quick Reference Guide | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 280 | Virus Throttling Update (Curcio Depo Ex. 112) | HP-FEN_002161 - 002167 | B | | | | | 11/10/2004 | |
| 281 | Can PowerConnect Switches Be Used in IP Multicast Networks? (PowerConnect Application Note 6) | DLF-0143033 - 0143038 | B | | | | | | |
| 282 | Dell and VMware Virtualization | AW-FEN 006868 - 006870 | B | | | | | | |
| 283 | Dell Citrix XenServer Dell Edition Reference Architecture | AW-FEN 006948 - 006960 | B | | | | | | |
| 284 | Dell High Availability Solutions Guide for Microsoft   Hyper-V | AW-FEN 006980 - 007041 | B | | | | | | |
| 285 | Dell PowerSolutions, Understanding Layer 3 and 4 Classification to Enhance Gigabit Ethernet Deployment (Reddy Depo Ex. 19) | | B | | | | | 3/1/2002 | |
| 286 | Dell Supports Customer Demand for Scale-Out Industry-Standard Server Computing, IDC, | | B | | | | | May-04 | |
| 287 | Dell  PowerEdge  2950 III and R900 Servers are Leaders in VMmark 2-Socket and 4-Socket Virtualization Performance | AW-FEN 007421 | C | | | | | | |
| 288 | Dell Microsoft Windows Server 2008  Hyper-VTM Reference Architecture | AW-FEN 006885 - 006903 | B | | | | | | |
| 289 | Network World Article – Dell Hits the Price/Performance Mark with new Gigabit Ethernet Switch (Fenner Depo Ex. 15) | FENNER 013613 - 013614 | B | | | | | 3/8/2004 | |
| 290 | Networking Best Practices for VMware Infrastructure 3 on Dell PowerEdge Blade Servers | AW-FEN 007107 - 007118 | B | | | | | | |
| 291 | Understanding IGMP Snooping (PowerConnect Application Note 18) | DLF-0142996 - 0142999 | B | | | | | | |
| 292 | Dell VMware ESX/ESXi 3 | AW-FEN 007253 - 007284 | B | | | | | | |
| 293 | Deploying ACLs to Manage Network Security (PowerConnect Application Note 3) (Farrell Depo. Ex. 50) | DLF-0143005 - 0143012 | B | | | | | | |
| 294 | How are PowerConnect ACLs Different from Cisco ACLs? (PowerConnect Application Note #10) (Farrell Depo. Ex. 49) | DLF-0142967 - 0142973 | B | | | | | | |
| 295 | How Much Broadcast and Multicast Traffic Should I Allow in My Network? (PowerConnect Application Note 5) | DLF-0143027 - 0143032 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 296 | Deploying Citrix XenServer 5.0 WithDellEqualLogic PSSeries Storage | AW-FEN 007049 | B | | | | | | |
| 297 | Reducing Power Costs By Migrating Legacy Servers to a Virtualized Dell Poweredge 2950 | AW-FEN 007155 - 007157 | B | | | | | | |
| 298 | Dell Home Networking Learning Center More Resources Glossary (Reddy Depo Ex. 18) | | B | | | | | | |
| 299 | DHCP Snooping | HP-FEN_042452 - 042477 | | | | | | | |
| 300 | DHCP Step-By-Step Guide | AW-FEN 007454 - 007462 | B | | | | | | |
| 301 | Hyper-V R2 Lab Configuration | AW-FEN 007042 - 007048 | B | | | | | | |
| 302 | I/O Compatibility Guide for ESXServer 3 | AW-FEN 007253 - 007284 | B | | | | | | |
| 303 | Integrated Solutions: Powered By DELL, Virtualized By VMWare | AW-FEN 006978 - 006979 | B | | | | | | |
| 304 | Microsoft   Hyper-V  Server 2008 for Dell  PowerEdge  Systems Networking Solutions Guide | AW-FEN 007059 - 007106 | B | | | | | | |
| 305 | Microsoft Exchange Server 2003 Performance on VMware ESX Server 3 | AW-FEN 007422 - 007441 | B | | | | | | |
| 306 | Microsoft TechNet, Routing Tables (Reddy Depo Ex. 8) | REDDY 00017 - 00018 | B | | | | | 1/21/2005 | |
| 307 | Microsoft TechNet, Routing Tables (Reddy Depo Ex. 9) | REDDY 00019 - 00020 | B | | | | | 1/21/2005 | |
| 308 | Securing Virtualized Environments with McAfee IntruShield | AW-FEN 007119 - 007122 | B | | | | | | |
| 309 | Software Design Description for Builder/Physical Tree | DLF-0043158 - 0043181 | B | | | | | | |
| 310 | Software Technology Services - VMware Support | AW-FEN 006719 - 006720 | B | | | | | | |
| 311 | SolutionBase: Using Windows Server 2003 as a router on your network (Weber Depo Ex. 9) | Weber_000164 - 000172 | B | | | | | 9/16/2004 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 312 | SPECjbb2005 Performance and Power Consumption on Dell, HP, and IBM Blade Servers | FENNER-P 014093 - 014109 | B | | | | | | |
| 313 | Systems Compatibility Guide For ESXServer 3.0 | AW-FEN 007361 - 007404 | B | | | | | | |
| 314 | Systems Manageability of VMware  ESXi on Dell  PowerEdge Servers | AW-FEN 006964 - 006977 | B | | | | | | |
| 315 | Virtualization | AW-FEN 007419 - 007420 | B | | | | | | |
| 316 | Virtualizing Microsoft ExchangE SErVEr 2007 with VMware Esx Server 3 | AW-FEN 007158 - 007161 | B | | | | | | |
| 317 | VMware Infrastructure 3.5 Update 2 for Dell PowerEdge Systems - Deployment Guide | AW-FEN 006620 - 006649 | B | | | | | | |
| 318 | VMware®Virtual Infrastructure 3.X Software for Dell PowerEdge Systems - Release Notes | AW-FEN 006662 - 006673 | B | | | | | | |
| 319 | VMware  VMotion  and 64-Bit Virtual Machine Compatibility Matrix for VMware Infrastructure 3 and Dell  PowerEdge  Systems | AW-FEN 006650 - 006661 | B | | | | | | |
| 320 | VMware ESX and ESXi Support Matrix for Dell PowerEdge Systems and Storage Platforms | AW-FEN 006690 - 006705 | B | | | | | | |
| 321 | VMware HA / DRS Solution Scenarios on Dell PowerEdge Servers | AW-FEN 006871 - 006884 | B | | | | | | |
| 322 | Web page entitled HP 1Gb Ethernet Pass-Thru Module for c-Class BladeSystem – overview (cited by Bellovin) | BELLOVIN_0038 4 – 00385 | B | | | | | | |
| 323 | Web pages relating to the Network Monitor feature of Microsoft Windows Server 2003 (cited by Bellovin) | BELLOVIN_0113 8, 01165, 01184, 01187 | B | | | | | | |
| 324 | Web pages relating to the Routing and Remote Access Feature of Microsoft Windows Server 2003 (cited by Bellovin) | BELLOVIN_0116 8 – 01170 | B | | | | | | |
| 325 | Table 3:  Summary of Selected Survey Results (from the expert report of L. Weber) | | B | | | | | | |
| 326 | 10-K re: Dell Inc. | BRATIC 000773-000877 | B | | | | | 1/30/2009 | |
| 327 | Dell, Inc. Form 10-K for the fiscal year ending February 1, 2008 NAWROCKI, (cited by Nawrocki) | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 328 | Dell, Inc. Form 10-K for the fiscal year ending February 2, 2007 NAWROCKI, (cited by Nawrocki) | DLF-0143075 - 0143272 | B | | | | | | |
| 329 | Dell, Inc. Form 10-K for the fiscal year ending February 3, 2006 NAWROCKI, (cited by Nawrocki) | | B | | | | | | |
| 330 | Dell, Inc. Form 10-K for the fiscal year ending January 30, 2009 NAWROCKI, (cited by Nawrocki) | | B | | | | | | |
| 331 | 10-K, Dell, Inc., for fiscal year ended January 30, 2009, (Nawrocki Depo Ex. 21) | NAWROCKI_000 031 - 000035 | B | | | | | 3/26/2009 | |
| 332 | PowerConnect P&L, (Nawrocki Depo Ex. 26) | NAWROCKI_000 220 | B | | | | | | |
| 333 | PowerEdge P&L, (Nawrocki Depo Ex. 25) | NAWROCKI_000 219 | B | | | | | | |
| 334 | Actual values through 2005; 2006-2009 revenues are forecasted | DLF 0022421- 0022509 | B | | | | | | |
| 335 | Bill of Materials:  Dual Core with 10/100 Edge, Prepared July 21, 2004, (Nawrocki Depo Ex. 20) | HP-FEN_107057 | B | | | | | 7/21/2004 | |
| 336 | Breakdown of Sales and Revenue and Margin Spreadsheet (Revell Depo Ex. 7) | DLF-1009393 - 1009796 | B | | | | | | |
| 337 | Chart/Spreadsheet | DLF-1010407 | B | | | | | | |
| 338 | Chart/Spreadsheet | DLF-1010408 | B | | | | | | |
| 339 | Chart/Spreadsheet | DLF-1010411 | B | | | | | | |
| 340 | Chart/Spreadsheet | DLF-1010684 | B | | | | | | |
| 341 | Chart/Spreadsheet | DLF-1010685 | B | | | | | | |
| 342 | Chart/Spreadsheet | DLF-1010686 | B | | | | | | |
| 343 | Chart/Spreadsheet | DLF-1010687 | B | | | | | | |
| 344 | Chart/Spreadsheet | DLF-1010688 | B | | | | | | |
| 345 | Chart/Spreadsheet – Full Order Detail (Revell Depo Ex. 4) | DLF-1008537 | B | | | | | | |
| 346 | Chart/Spreadsheet (Hanson Depo Ex. 23) | | B | | | | | | |
| 347 | Chart/Spreadsheet (Hanson Ex. 33) | DLF-1010410 | B | | | | | | |
| 348 | Chart/Spreadsheet (Hanson Ex. 34) | DLF-1010409 | B | | | | | | |
| 349 | Chart/Spreadsheet (Revell Ex. 6) | DLF-1010406 | B | | | | | | |
| 350 | Chart/Spreadsheet "Roll-Up of Sales Figures" (Revell Depo Ex. 3) | DLF-0036398 - 405 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 351 | Financial Statements – Spreadsheets (Hanson Depo Ex. 36) | DLF 0009928 - 0009996 | B | | | | | | |
| 352 | Roll-Up of Sales Based on Customer Name (Revell Depo Ex. 5) | DLF-1008537 | B | | | | | | |
| 353 | Cost of Billable Materials Spreadsheet (Hanson Depo Ex. 32) | | B | | | | | 12/9/2005 | |
| 354 | 10-K re: Hewlett-Packard Company | BRATIC 001334-001572 | B | | | | | 12/18/2008 | |
| 355 | Hewlett-Packard Company Form 10-K, October 31, 2008 | | B | | | | | | |
| 356 | Hewlett-Packard Annual Report | | B | | | | | | |
| 357 | Hewlett-Packard Co Form 10-K for the fiscal year ending October 31, 2009 (cited by Nawrocki) | | B | | | | | | |
| 358 | Detailed view of revenue per region Spreadsheet (Shaw Depo Ex. 135) | HP-FEN 21846 | B | | | | | | |
| 359 | Analysis for Royalty FY08 Aspire (Shaw Depo Ex. 140) | | B | | | | | | |
| 360 | Summary of Revenue and Units for Blade Server (Shaw Depo Ex. 136) | HP-FEN_222302 - 222315 | B | | | | | | |
| 361 | Summary of revenue information Spreadsheet (Shaw Depo Ex. 130) | HP-FEN_218446 | B | | | | | | |
| 362 | HP Industry Standard Servers Count Plan of Record (Shaw Depo Ex. 142) | HP-FEN_008485 - 008515 | B | | | | | 11/23/2006 | |
| 363 | HP ProCurve - The Network of Choice | BRATIC 000947 - 000982 | B | | | | | 2009 | |
| 364 | HP ProCurve Business White Paper:  Redefining the Economics of Networking, (cited by Nawrocki) | | B | | | | | 2009 | |
| 365 | | | B | | | | | | |
| 366 | HP ProCurve February 2003 Operational Forecast (Shaw Depo Ex. 134) | HP-FEN_048044 | B | | | | | 2/4/2003 | |
| 367 | HP Rising in LAN Switch Market, IDC, (cited by Nawrocki) | BRATIC 001069 – 001078 | B | | | | | Jul-04 | |
| 368 | Chart/Spreadsheet | HP-FEN 222318 | B | | | | | | |
| 369 | Chart/Spreadsheet | HP-FEN 218221 | B | | | | | | |
| 370 | Chart/Spreadsheet | HP-FEN 218222 | B | | | | | | |
| 371 | Chart/Spreadsheet | HP-FEN 218223 | B | | | | | | |
| 372 | Chart/Spreadsheet | HP-FEN 218224 | B | | | | | | |
| 373 | Chart/Spreadsheet (Shaw Depo. Ex. 132) | HP-FEN 218444 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 374 | Chart/Spreadsheet (Shaw Depo. Ex. 131) | HP-FEN 218445 | B | | | | | | |
| 375 | Chart/Spreadsheet (Shaw Depo. Ex. 130) | HP-FEN 218446 | B | | | | | | |
| 376 | Chart/Spreadsheet | HP-FEN 218447 | B | | | | | | |
| 377 | Chart/Spreadsheet | HP-FEN 218448 | B | | | | | | |
| 378 | Chart/Spreadsheet | HP-FEN_218556-218611; HP-FEN_218612-218706; HP-FEN_218707-218732 | B | | | | | | |
| 379 | Chart/Spreadsheet (Shaw Depo Ex. 133) | HP-FEN 196607 | B | | | | | | |
| 380 | ProCurve Networking Business Spring ASPIRE Package (Shaw Depo Ex. 141) | HP-FEN_069901 | B | | | | | | |
| 381 | Top ProCurve customers by revenue, FY2008 & FY2009 (Curcio Depo Ex. 129) (Gillaspy Depo Ex. 26) | HP-FEN_222316, 222317 | B | | | | | 2008-2009 | |
| 382 | Financial Spreadsheet (Weber Depo Ex. 12) | WEBER_000100 - 000120 | B | | | | | | |
| 383 | Worldwide Business Intelligence Tools 2005 Vendor Shares | BRATIC 001314 - 001333 | B | | | | | Jul-06 | |
| 384 | Worldwide Ethernet and LAN Switch 2007-2011 Forecast | HP-FEN 131865 - 131879 | B | | | | | Mar-07 | |
| 385 | United States Patent No. 6,606,690  (Nawrocki Depo Ex. 12) | FENNER-P 017718 - 017773 | B | | | | | | |
| 386 | Form PTO-1449, Information Disclosure Statement, (Nawrocki Depo Ex. 11) | FENNER-P 017952 - 017967 | B | | | | | 10/30/2001 | |
| 387 | United States Patent No. 6,665,727  (Nawrocki Depo Ex. 14) | FENNER-P 017588 - 017600 | B | | | | | | |
| 388 | United States Patent No. 6,804,819 (Nawrocki Depo Ex. 17) | FENNER-P 017601 - 017637 | B | | | | | | |
| 389 | United States Patent No. 6,977,927 (Nawrocki Depo Ex. 16) | FENNER-P 017638 - 017659 | B | | | | | | |
| 390 | United States Patent No. 7,010,597 (Nawrocki Depo Ex. 13) | FENNER-P 017660 - 017670 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 391 | United States Patent No. 7,386,610 (Nawrocki Depo Ex. 15) | FENNER-P 017671 - 017713 | B | | | | | | |
| 392 | Worldwide Quarterly Server Tracker 2009Q2 Release (Weber Depo Ex. 15) | Weber_000020 - 000025 | B | | | | | 9/1/2009 | |
| 393 | Worldwide Windows Server Operating Environments 2009 – 2013 Forecasts (Weber Depo Ex. 11) | Weber_000050 - 000099 | B | | | | | 7/1/2009 | |
| 394 | WW Server Tracker Information by Operating System (Weber Depo Ex. 5) | Weber_000026 - 000049 | B | | | | | | |
| 395 | WW Switches Analysis (In-Stat Y2008 Q3) | BRATIC 001308 - 001313 | B | | | | | | |
| 396 | Blade Server Technology Overview, Blade.org, (cited by Bratic) | | B | | | | | Oct-07 | |
| 397 | CERT Advisory,  (Bratic Depo Ex. 33) | BRATIC 1037- 1045 | B | | | | | 11/29/2006 | |
| 398 | Changing the IT Paradigm: Blade Server Computing, Intel | BRATIC 000183- 000193 | B | | | | | | |
| 399 | Ci Technology Database – North American Decision Makers (Weber Depo Ex. 8) | Weber_000162 - 163 | B | | | | | | |
| 400 | Ci Technology Database Article (Weber Depo Ex. 7) | Weber_000158 – 161 | B | | | | | | |
| 401 | Computer Business Review,  (Bratic Depo Ex. 35) | BRATIC 000258 - 000294 | B | | | | | 1/1/2006 | |
| 402 | Control Systems Cyber Security: Defense in Depth Strategies | BRATIC 000901 - 000903 | B | | | | | May-06 | |
| 403 | Defining the Landscape | BRATIC 001272 - 001281 | B | | | | | 2006 | |
| 404 | Delivering Value in the Volume Server Market, IDC, (cited by Bratic) | | B | | | | | Jun-02 | |
| 405 | Dell - Enterprise Product Marketplace | BRATIC 000383 - 000418 | B | | | | | | |
| 406 | Digital Networks - Enterprise Switching Solutions and Market Trends | BRATIC 000445 - 000451 | B | | | | | | |
| 407 | D-Link presentation, "WW Switches Analysis" (Bratic Depo. Ex. 12) | BRATIC 001308 - 001313 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 408 | Enabling Technologies for Blade Management | BRATIC 001106 - 001114 | B | | | | | Oct-06 | |
| 409 | Enabling Technologies for Power and Cooling | BRATIC 001263 - 001271 | B | | | | | Sep-06 | |
| 410 | Executive Summary re: Assessing the Business Impact of Network Management on Small and Midsize Enterprises | BRATIC 001192 - 001200 | B | | | | | Oct-03 | |
| 411 | Executive Summary re: Delivering Value in the Volume Server Market | BRATIC 001251 - 001262 | B | | | | | Jun-02 | |
| 412 | Executive Summary re: Dell Supports Customer Demand for Scale-Out Industry-Standard Server Computing | BRATIC 001057 - 001068 | B | | | | | May-04 | |
| 413 | Executive Summary re: Forecasting Total Cost of Ownership for Initial Deployments of Server Blades | BRATIC 001091 - 001103 | B | | | | | Jun-06 | |
| 414 | Executive Summary re: Making the Business Case for Blade Servers with Embedded Layer 2-7 Switches | BRATIC 001282 - 001296 | B | | | | | Sep-03 | |
| 415 | Executive Summary re: Making the Business Case for Blade Switches | BRATIC 001046 - 001056 | B | | | | | Feb-07 | |
| 416 | Executive Summary re: Making the Business Case for Blade Switches | BRATIC 001297 - 001307 | B | | | | | Feb-07 | |
| 417 | Executive Summary re: The Business Case for a Unified Wired and Wireless Solution | BRATIC 001079 - 001090 | B | | | | | Aug-08 | |
| 418 | Executive Summary re: The Third Wave of Evolution in Server Blades | BRATIC 001232 - 001240 | B | | | | | Aug-06 | |
| 419 | Fenner Patent License with HP (Bratic Depo Ex. 31) | BRATIC 000904 - 000925 | B | | | | | 6/26/2009 | |
| 420 | Fenner Patent License with Dell  (Bratic Depo Ex. 32) | BRATIC 000419 - 000440 | B | | | | | 5/3/2009 | |
| 421 | IDC Market Analysis: Worldwide Windows Server Operating Environments 2009 – 2013 Forecasts (Weber Depo Ex. 11) | Weber_000050 – 000099 | B | | | | | Jul-09 | |
| 422 | IDC Server Tracker Summary CY09 Q2 PowerPoint (Revell Depo Ex. 18) | DLF-1009908 – 1009923 | B | | | | | 9/2/2009 | |
| 423 | IDC Technical Brief (Gillaspy Depo Ex. 4) | FENNER-P 017474 - 017485 | B | | | | | 11/1/2008 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 424 | IDC White Paper, (Bratic Depo Ex. 10) | BRATIC 1046 - 1056 | B | | | | | 2/7/2010 | |
| 425 | IDC White Paper, (Bratic Depo Ex. 8) | BRATIC 1282 - 1296 | B | | | | | 9/1/2003 | |
| 426 | IDC Worldwide Quarterly Server Tracker 2009Q2 Release (Weber Depo Ex. 13) | Weber_000007 – 000008 | B | | | | | | |
| 427 | IDC Worldwide Quarterly Server Tracker 2009Q2 Release (Weber Depo Ex. 15) | Weber_000020 – 000025 | B | | | | | 9/1/2009 | |
| 428 | IDC WW Server Tracker Information by Operating System (Weber Depo Ex. 5) | Weber_000026 - 000049 | B | | | | | | |
| 429 | IDC's Quarterly Server Tracker Chart (Weber Depo Ex. 4) | Weber_000018 - 000019 | B | | | | | 9/1/2009 | |
| 430 | Is Virtualization adoption recession-proof? | BRATIC 001115 - 001116 | B | | | | | 2/5/2009 | |
| 431 | MAC Layer Security Measures in Local Area Networks" Local Area Network Security - Workshop LANSEC '89 (Karlsruhe, FRG) (04/1989): 52-65 | | B | | | | | Apr-89 | |
| 432 | Magic Quadrant for Enterprise LAN (Global), Gartner , (cited by Bratic) | | B | | | | | 4/30/2009 | |
| 433 | Making the Business Case for Blade Servers with Embedded Layer 2-7 Switches | BRATIC 001282 - 001296 | B | | | | | Sep-03 | |
| 434 | Making the Business Case for Blade Switches | BRATIC 001046 - 001056 | B | | | | | Feb-07 | |
| 435 | Small Computing Blades Make Big Impact | BRATIC 001573 - 001574 | B | | | | | 3/14/2003 | |
| 436 | Report re: Blade Server Technology Overview | BRATIC 000194 - 000221 | B | | | | | Oct-07 | |
| 437 | Report re: End of Life Announcement for ProCurve Switch 5308xl-48G and 5304xl-32G | BRATIC 000452 - 000454 | B | | | | | 12/3/2007 | |
| 438 | Report re: Gartner Research - Magic Quadrant for Enterprise LAN (Global) | BRATIC 000019 - 000032 | B | | | | | 4/30/2009 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 439 | Report re: Meeting Mission-Critical Computing Requirements with Blade Servers | BRATIC 000081 - 000096 | B | | | | | Feb-09 | |
| 440 | Report re: Next-Gen BladeSwitch Products Requirements Document | HP-FEN 146745 - 146752 | B | | | | | | |
| 441 | Report re: PowerEdge M-Series High Port Count Gigabit Ethernet Solutions | | B | | | | | 8/1/2009 | |
| 442 | Report re: Technical Brief: Next-Generation Technology for Virtual I/O and Blade Servers | BRATIC 000129 - 000140 | B | | | | | Nov-08 | |
| 443 | Report re: The Strategy of the Market Share Leader in High-Performance Computing | BRATIC 000033 - 000051 | B | | | | | Feb-09 | |
| 444 | The Strategy of the Market Share Leader in High-Performance Computing, (cited by Bratic) | | B | | | | | Feb-09 | |
| 445 | The Third Wave of Evolution in Server Blades, IDC, (cited by Bratic) | | B | | | | | Aug-06 | |
| 446 | The Total Economic Impact of Dells Server Virtualization Solutions | AW-FEN 006904 - 006928 | B | | | | | | |
| 447 | Ci Technology Database brochure (cited by Weber) | | B | | | | | | |
| 448 | Gartner Forecast: IT Spending by Industry Market, Worldwide, Midyear 2009 Updates (Weber Depo Ex. 14) | Weber_000009 - 000017 | B | | | | | | |
| 449 | Royalty Rates Conform to 'Industry Norm' by Patrick H. Sullivan (Nawrocki Depo Ex. 18) | NAWROCKI_000 094 - 000101 | B | | | | | 9/1/1994 | |
| 450 | Use of the 25 Per Cent Rule in Valuing IP by Robert Goldscheider, et al. (Nawrocki Depo Ex. 19) | NAWROCKI_000 143 - 000154 | C | | | | | 12/1/2002 | |
| 451 | Vendor Needs and Strategies - HP Rising in Lan Switch Market | BRATIC 001069 - 001078 | C | | | | | Jul-04 | |
| 452 | Virtualization 101 - HP Small and Medium Business, (cited by Bratic) | | B | | | | | | |
| 453 | StrikeForce SB-2 (Bratic Depo. Ex. 25) | | B | | | | | 5/11/2005 | |
| 454 | Asset Purchase Agreement (Bratic Depo. Ex. 26) | | B | | | | | 8/17/2009 | |
| 455 | StrikeForce 10-K (Bratic Depo. Ex. 27) | | B | | | | | 12/31/2008 | |
| 456 | Virnetx Patent License and Assignment Agreement (Bratic Depo. Ex. 28) | | B | | | | | | |
| 457 | Virnetx Form S-1/A (Bratic Depo. E.x. 29) | | B | | | | | 12/9/2009 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 458 | License Agreement with IBM (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 459 | License Agreement with Motorola, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 460 | License Agreement with Arthur Henley and Scott Grau (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 461 | License Agreement with Skydata, Inc. (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 462 | License Agreement with Advanced Fibre Communications (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 463 | License Agreement with SunRiver Corp. (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 464 | License Agreement with Alcatel Bell N.V. (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 465 | License Agreement with Broadband Technologies, Inc. (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 466 | License Agreement with Gatefield Corp. (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 467 | License Agreement with Nortel Networks Corp. (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 468 | License Agreement with Roger E. Billings (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 469 | License Agreement with Effnet AB (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 470 | License Agreement with Array Telecom Corp. (relied up by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 471 | License Agreement with Polaroid Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 472 | License Agreement with PlanetCAD, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 473 | License Agreement with Network-1 Security Solutions, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 474 | License Agreement with Enterprise Solutions, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 475 | License Agreement with IBM and TurboWorx, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 476 | License Agreement with Netlabs.com, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 477 | License Agreement with Battelle Memorial Institute (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 478 | License Agreement with Science Applications International Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 479 | License Agreement with Axiometric, LLC (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 480 | 10G Modular Solution: Tomahawk / Magnum / Noble Launch Phase Exit (Revell Depo Ex. 15) | DFL-1001209 - 1001228 | B | | | | | 5/27/2008 | |
| 481 | 11G Blade Server Concepts Concept Charter (Revell Depo Ex. 14) | DLF-1002467 – 1002486 | C | | | | | 4/3/2008 | |
| 482 | Adaptive Networking - Advanced Data Center Fabric Technology | DLF-0143056 - 0143074 | C | | | | | Feb-08 | |
| 483 | Agere Systems OBX FPI Software User Guide (Curcio Depo Ex. 104) | HP-FEN_045167 - 045228 | C | | | | | 5/18/2007 | |
| 484 | Agreement and Claims Release (Peterman Depo Ex. 22) | DLF-1008427 – 1008437 | C | | | | | 8/19/2003 | |
| 485 | Assessing the Business Impact of Network Management on Small and Midsize Enterprises | DLF-0143925- 0143933 | C | | | | | Oct-03 | |
| 486 | CCC FRC Announcement: PowerConnect RYAN (3524,3524P,3548,3548P) | DLF-0110416 - 0110417 | C | | | | | | |
| 487 | Chimera Brown Bag (LaVigne Depo Ex. 6) | HP-FEN_001863 - 2022 | C | | | | | 11/29/2007 | |
| 488 | Columbia Changes (Hanson Depo Ex. 29) | DLF-0096483 - 0096487 | C | | | | | 9/15/2008 | |
| 489 | Competitive Power Savings With VMware Consolidation on the Dell PowerEdge 2950 | AW-FEN 006854 - 006864 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 490 | Congestion Control in Interconnected LANs (Gerla) (cited in Walding Report) | | C | | | | | | |
| 491 | Cornell University Lighthouse Customer Visit (Curcio Depo Ex. 113) | HP-FEN_000795 - 000799 | C | | | | | 2/16/2006 | |
| 492 | Cross-License Agreements with Texas Instruments (Peterman Depo Ex. 21) | DLF-1008321 - 1008408 | C | | | | | 2/28/1999 | |
| 493 | Cutting-Edge Solutions for Today and Tomorrow, (cited by Bratic) | | C | | | | | | |
| 494 | CyberGuard Buys Austin Firm, The Palm Beach Post, (cited by Bratic) | | C | | | | | 4/11/1997 | |
| 495 | Data Network Resource, The OSI Model (Reddy Depo Ex. 16) | | C | | | | | | |
| 496 | Dell Enterprise Products, (cited by Bratic) | | C | | | | | | |
| 497 | Delta Networks Product Review (Revell Depo Ex. 20) | DLF-0110613 – 0110637 | C | | | | | | |
| 498 | Deposition Notes (Curcio Depo Ex. 103) | | C | | | | | 11/19/2009 | |
| 499 | Develop Phase Exit - Ryan - PowerConnect 3524/3524P/3548/3548P | DLF-0006016 - 0006032 | C | | | | | | |
| 500 | Down-Home Host | FENNER-P 004964 – 004966; FENNER-P 007022 - 007024 | C | | | | | | |
| 501 | Drawing by witness (Reddy Depo Ex. 22) | | C | | | | | | |
| 502 | Duff & Phelps invoices (Weber Depo Ex. 6) | Weber_000152 - 000157 | C | | | | | 1/7/2010 | |
| 503 | Elliott Resume (Elliott Depo Ex. 6) | FENNER 011511 - 011516 | C | | | | | | |
| 504 | Email Chain re : CCC FRC Announcement : PowerConnect Ryan (Farrell Depo Ex. 38) | DLF-0109829 - 0109830 | C | | | | | 12/17/2007 | |
| 505 | E-mail Chain regarding "A Minor Issue: what do we do with source multicast MAC addresses" (LaVigne Depo Ex. 13) | HP-FEN_003347 - 003352 | C | | | | | 12/14/2004 | |
| 506 | E-mail Chain regarding BttF Routing Multicast Routing ACLs Update (LaVigne Depo Ex. 8) | HP-FEN_005213 - 005215 | C | | | | | 6/11/2002 | |
| 507 | E-mail Chain regarding First possible FT entries (LaVigne Depo Ex. 15) | HP-FEN_001007 - 001008 | C | | | | | 5/20/2005 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 508 | E-mail Chain regarding IP Hash Table Changes (LaVigne Depo Ex. 7) | HP-FEN-004834 - 004837 | C | | | | | 11/10/1998 | |
| 509 | E-mail Chain regarding IPS and the application of switch ACLs (LaVigne Depo Ex. 21) | HP-FEN-001297 - 001298 | C | | | | | 10/13/2006 | |
| 510 | E-mail Chain regarding IPv4 table sizes on Bttf (LaVigne Depo Ex. 17) | HP-FEN-000978 - 000982 | C | | | | | 5/31/2005 | |
| 511 | E-mail Chain regarding MAT MAC Address Translation (LaVigne Depo Ex. 9) | HP-FEN-005730 - 005732 | C | | | | | 6/25/2004 | |
| 512 | E-mail Chain regarding New Security Feature unknown DA flood protection (LaVigne Depo Ex. 18) | HP-FEN-000891 - 000893 | C | | | | | 1/18/2006 | |
| 513 | E-mail chain regarding Next Gen ASIC IP-Mcast and IGMP support (LaVigne Depo Ex. 14) | HP-FEN-001285 | C | | | | | 1/24/2005 | |
| 514 | E-mail Chain regarding Question about L2 L3 aging (LaVigne Depo Ex. 16) | HP-FEN-000990 - 000993 | C | | | | | 5/24/2005 | |
| 515 | E-mail Chain regarding Review requested Zeus WESM data forwarding tunnels (LaVigne Depo Ex. 22) | HP-FEN-001860 - 001862 | C | | | | | 4/23/2008 | |
| 516 | E-mail Chain regarding Snakes Phases (LaVigne Depo Ex. 11) | HP-FEN-004544 - 004547 | C | | | | | 10/19/2004 | |
| 517 | E-mail Chain regarding URGENT EW Multicast/IGMP question for RFI (LaVigne Depo Ex. 20) | HP-FEN-000508 - 000511 | C | | | | | 6/20/2006 | |
| 518 | E-mail Chain regarding v6-v4 Tunneling (LaVigne Depo Ex. 10) | HP-FEN-005781 - 005785 | C | | | | | 9/16/2004 | |
| 519 | E-mail dated Asic/Hardware functionality (LaVigne Depo Ex. 12) | HP-FEN-002150 | C | | | | | 12/1/2004 | |
| 520 | Email from Congdon to various re: IP Routing (Seaman Depo Ex. 18) | HP-FEN-004672 - 004673 | C | | | | | 8/25/1998 | |
| 521 | E-mail from Pflueger to Revell regarding iDC Q2 Server Tracker Results Region Share Proc Detail (Revell Depo Ex. 8) | DLF-1009907 | C | | | | | 9/8/2009 | |
| 522 | Email from Shirazi to Fenner re: Possible Research Projects (Fenner Depo Ex. 13) | FENNER 002142 - 002143 | C | | | | | 1/27/1999 | |
| 523 | Email re : PowerConnect 3524 & 3548 Product Launch (Farrell Depo Ex. 39) | DLF-0109579 – 0109580 | C | | | | | 1/15/2008 | |
| 524 | Email with the Security Digest Archives Article (Seaman Depo Ex. 12) | Seaman_000986 - 001153 | C | | | | | 10/3/2008 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 525 | Email with The Security Digest Archives Article (Seaman Depo Ex. 13) | Seaman 000815 – 000985 | C | | | | | 10/3/08 | |
| 526 | Enabling Web-Managed Mode for DellTM PowerConnectTM 2708, 2716, and 2724 | FENNER-P 004811 - 004822 | C | | | | | | |
| 527 | Examination of the Applicability of Router and Bridging Techniques (Shriver Depo Ex. 5) | FENNER-P 017392 - 017395 | C | | | | | 1/1/1988 | |
| 528 | End of Life Announcement for ProCurve Switch 5308xl-48G and 5304xl-32G, December 3, 2007, (cited by Bratic) | | C | | | | | 12/3/2007 | |
| 529 | Figure 1-1, Sample Network Topology For IPS Scenarios (LaVigne Depo Ex. 19) | HP-FEN_000526 - 000536 | C | | | | | | |
| 530 | Flexible Virtualization with Equallogic PS Series ISCSI Storage Arrays | AW-FEN 007126 - 007131 | C | | | | | | |
| 531 | Fabric Chip Overview | HP-FEN_193045 - 193118 | C | | | | | | |
| 532 | Full order detail matching MS SKU | DLF-1008537 | C | | | | | | |
| 533 | Functional Specification for DELL PowerConnect Management System Based on Softalia's Universal EMS Product | DLF-0043060 - 0043113 | C | | | | | | |
| 534 | FW: 34XX Vs 35XX (Ryan) Feature Compare | DLF-0116260 | C | | | | | | |
| 535 | FW: 34XX Vs 35XX (Ryan) Feature Compare | DLF-0116199 - 0116200 | C | | | | | | |
| 536 | GE Switch Family | HP-FEN_147859 - 147872 | C | | | | | | |
| 537 | Grover 1.0 Product Definition Document (Curcio Depo Ex. 111) | HP-FEN_008589- 622 | C | | | | | 11/28/2006 | |
| 538 | Guadalupe 2K API Programmer's Guide | HP-FEN_073417 - 073616 | C | | | | | | |
| 539 | Guadalupe Microcode Packet Walk Through | HP-FEN_073355 - 073416 | C | | | | | May-06 | |
| 540 | Handwritten Notes (Seaman Depo Ex. 8) | | C | | | | | | |
| 541 | Handwritten Notes (Seaman Depo Ex. 9) | | C | | | | | | |
| 542 | Harrier 24/12-Port 10/100/1000 Multiport Ethernet MAC / Aggregator with Oversubscription and Protection Switching Support | HP-FEN_075392 - 075576 | C | | | | | 5/20/2004 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 543 | HI/FN Inc. SEC Form 10-K NAWROCKI | | C | | | | | 12/8/1998 | |
| 544 | HI/FN, Inc. Form 10-12G/ A Exhibit 10.13 NAWROCKI | | C | | | | | | |
| 545 | Homeland Security, 5/2006 (Bratic Depo Ex. 34) | | C | | | | | 5/1/2006 | |
| 546 | I/O Module Installation Order Guidelines | FENNER-P 013150 - 013151 | C | | | | | | |
| 547 | IBM Technology (Reddy Depo Ex. 13) | | C | | | | | | |
| 548 | IDT IP Co-Processor Solutions (Curcio Depo Ex. 105) | HP-FEN_003964 - 004015 | C | | | | | 5/7/2010 | |
| 549 | Increasing the Load:  Virtualization Moves Beyond Proof of Concept in the Volume Server Market, According to IDC, RedOrbit | BRATIC 001104 - 001105 | C | | | | | 10/18/2005 | |
| 550 | Indiana University Architecture Overview (Curcio Depo Ex. 128) | HP-FEN_198867 - 198961 | C | | | | | 3/12/2009 | |
| 551 | Information Update System Board Replacement for Boards That Support TPM  Safeguarding Encrypted Data | FENNER-P 014048 - 014068 | C | | | | | | |
| 552 | Interim Report for January Through September 2000, Business Wire, (cited by Bratic) | | C | | | | | 11/2/2000 | |
| 553 | Invoices, (Nawrocki Depo Ex. 3) | NAWROCKI_000 196 - 000207 | B | | | | | 1/7/2010 | |
| 554 | IP Address Manager Unicast – Apollo | HP-FEN_039037 - 039120 | C | | | | | | |
| 555 | IP Forwarding Stack | HP-FEN_043216 - 043248 | C | | | | | | |
| 556 | ISS Market Requirements Definition for a 10Gb Ethernet Switch for c-Class "Grover" (Curcio Depo Ex. 109) (Gillaspy Depo Ex. 24) | HP-FEN_008623 - 008661 | C | | | | | | |
| 557 | Kenan & Ryan Project Schedule | DLF-0142197 - 0142198 | C | | | | | | |
| 558 | Kenan / Ryan Phase Exit Documents (Hanson Depo Ex. 24) | DLF-0004509 - 0004524 | C | | | | | 4/1/2007 | |
| 559 | Kenan 24/48 Product Requirements Document | DLF-0009997 - 0010016 | C | | | | | | |
| 560 | Kinnick PC62Xx Product Marketing Requirements Ver 2.0 | DLF-0020052 - 0020089 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 561 | Lab's Specials Problem – Solution Document IP Source Guard, (Curcio Depo Ex. 119) | HP-FEN_044188 - 044189 | C | | | | | | |
| 562 | LACP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008966 - 008971 | C | | | | | | |
| 563 | Launch Phase Exit Review for SAAZ Shot PE m805 & m905 (Revell Depo Ex. 16) | DLF-1001018 - 1001033 | C | | | | | 1/20/2009 | |
| 564 | Letter from Elliott to Peter Fenner (Elliott Depo Ex. 3) | FENNER 011510 | C | | | | | 12/14/1988 | |
| 565 | LIGHTPULSE  LPe1105-M4 HBA Quick Start Guide | FENNER-P 011716 - 011735 | C | | | | | | |
| 566 | Loosening IBM's APPN Grip, InternetWeek | | C | | | | | 9/14/2005 | |
| 567 | Lord of the Rings Feature Investigation (LaVigne Depo Ex. 5) | HP-FEN_000815 - 000872 | C | | | | | 2/24/2006 | |
| 568 | M2401G 24 Port 20Gb/S InfiniBand Switch for the Dell M1000E Chassis User Manual | FENNER-P 011736 - 011757 | C | | | | | | |
| 569 | Mass. Company Buys Troubled Firm. Will Keep it in Blacksburg, Roanoke Times & World News, (cited by Bratic) | | C | | | | | 8/9/2002 | |
| 570 | Meeting Mission-Critical Computing Requirements with Blade Servers, IDC, (cited by Bratic) | | C | | | | | Feb-09 | |
| 571 | Michael Seaman Invoice to Goodwin Proctor (Seaman Depo Ex. 2) | Seaman_001158 - 001162 | B | | | | | 12/4/2009 | |
| 572 | Modular Platforms - Market Trends & Platform Requirements, Intel | BRATIC 000878 - 000900 | C | | | | | | |
| 573 | MPC8240 Integrated Processor User's Manual | HP-FEN_053607 - 075341 | C | | | | | | |
| 574 | MPC8548E PowerQUICC III Integrated Host Processor Family Reference Manual | HP-FEN_073748 - 075438 | C | | | | | | |
| 575 | Multiple Depo Exhibits (Footnote 90 to Bratic Report) | | B | | | | | | |
| 576 | N Chip External; Reference Specification | HP-FEN_035293 - 035461 | C | | | | | | |
| 577 | N16 MAC IRS | HP-FEN_010772 - 010814 | C | | | | | | |
| 578 | N24 P/I - HP ProCurve | HP-FEN_196550 - 196564 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 579 | Next-Generation Technology for Virtual I/O and Blade Servers | BRATIC 001124 - 001135 | C | | | | | Nov-08 | |
| 580 | Neyland Worldwide Service Functional Plan (Hanson Depo Ex. 26) | DLF 0041063 - 0041071 | C | | | | | 11/10/2003 | |
| 581 | Noble FY09 Mini-MRD Noble 2.1 Plan Exit Review (Revell Depo Ex. 17) | DLF-1003073 - 1003083 | C | | | | | 1/29/2009 | |
| 582 | NSSO NIP Finance Model (Shaw Depo Ex. 139) | | C | | | | | | |
| 583 | ODM Material Cost Price Sheet (Hanson Depo Ex. 31) | | C | | | | | 12/9/2005 | |
| 584 | OSI Model, from Wikipedia (Reddy Depo Ex. 17) | | B | | | | | | |
| 585 | Out-Of-Box Comparison Between Dell, HP, and IBM Blade Servers | FENNER-P 014081 - 014092 | C | | | | | | |
| 586 | PowerConnect 3 Vesuvio Product Proposal (Obsolete Platform) (Farrell Depo Ex. 41) | DLF-0044107 - 0044127 | C | | | | | | |
| 587 | PowerConnect Powerpoint (Hanson Depo Ex. 28) | DLF-0057842 - 0057858 | C | | | | | | |
| 588 | PNB Switch Automation Status/Demo Power Point (Gillaspy Depo Ex. 22) | HP-FEN_022397 - 022403 | C | | | | | 11/19/2008 | |
| 589 | PowerPoint Presentation Glacier FC4 Update (Revell Depo Ex. 9) | DLF-0071490 - 0071509 | C | | | | | 12/2/2005 | |
| 590 | PowerPoint Tomahawk / Noble Planning Phase Exit Review / BC1 (Revell Depo Ex. 10) | DLF-1009854 - 1009906 | C | | | | | 11/28/2006 | |
| 591 | Press Release, ProCurve Networking by HP Expands Functionality (Shaw Depo Ex. 138) | HP-FEN_000880 - 000883 | C | | | | | 2/13/2006 | |
| 592 | Prestera-EX Architectural Specification | HP-FEN_077051 - 077238 | C | | | | | | |
| 593 | Processor Heat Sink Installation Information | FENNER-P 011565 - 011571 | C | | | | | | |
| 594 | Product Features Guide - Magnum (AMD Blade) | DLF-1000890 - 1000911 | C | | | | | | |
| 595 | Product Guide re: Dell Poweredge Servers | BRATIC 001145 - 001152 | C | | | | | | |
| 596 | Product hierarchy for ProCurve Product Line 6H (Shaw Depo Ex. 137) | HP-FEN 021844 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 597 | Product Plan - SaazShot (AMD Blade) | DLF-1001034 - 1001064 | C | | | | | | |
| 598 | Product Proposal – DELL RFP Response (Farrell Depo Ex. 40) | DLF-0043462 - 0043489 | C | | | | | | |
| 599 | Product Requirements Document (PRD): Carrier, New Managed Fast Ethernet Switching Family | DLF-0018104 - 0018118 | C | | | | | | |
| 600 | Product Specifications: Layer 2 Ethernet/Fast Ethernet Stackable Switch ES3526W & ES3550D (Graham 24 & Graham 48) | DLF-0026364 - 0026407 | C | | | | | | |
| 601 | Product Specifications: Layer 2 Ethernet/Fast Ethernet Stackable Switch ES3550C (Graham) | DLF-0026409 - 0026444 | C | | | | | | |
| 602 | PT1016 PASS-THROUGH MODULE Quick Start Guide and User Manual | FENNER-P 012756 - 012835 | C | | | | | | |
| 603 | Rack Installation Guide | FENNER-P 011572 - 011715 | C | | | | | | |
| 604 | Rapid Deployment Pack | AW-FEN 007052 - 007058 | C | | | | | | |
| 605 | RE: RTS Announcement - Ryan - PowerConnect | DLF-0005901 - 0005903 | C | | | | | | |
| 606 | Redhawk Scalable, Two-Port 10 Gigabit Ethernet MAC Aggregator with Oversubscription Support | HP-FEN_075577 - 076102 | C | | | | | 9/6/2005 | |
| 607 | Request for Proposal: Magnum (Revell Depo Ex. 19) | DLF-1005472 - 1005498 | C | | | | | 8/15/2006 | |
| 608 | Revised Kinnick Delivery Proposal | DLF-0035231 - 0035247 | C | | | | | | |
| 609 | RFC 1054 | | B | | | | | May-88 | |
| 610 | RFC 3344 | | B | | | | | Aug-02 | |
| 611 | RFC 1069 (Reddy Depo Ex. 21) | | B | | | | | 2/1/1989 | |
| 612 | RFC 1123 | | B | | | | | Oct-89 | |
| 613 | RFC 1296 | | B | | | | | | |
| 614 | RFC 1518 | | B | | | | | | |
| 615 | RFC 1519 | | B | | | | | | |
| 616 | RFC 1631 (Reddy Depo Ex. 11) | | B | | | | | 5/1/1994 | |
| 617 | RFC 1918 (Reddy Depo Ex. 12) | | B | | | | | 2/1/1996 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 618 | RFC 790 | | B | | | | | | |
| 619 | RFC 791 (Reddy Depo Ex. 10) | | B | | | | | 9/1/1981 | |
| 620 | RFC 896 | | B | | | | | | |
| 621 | RFC 966 | | B | | | | | Dec-85 | |
| 622 | RFC 986 (Reddy Depo Ex. 20) | | B | | | | | 6/1/1986 | |
| 623 | RFC 988 | | B | | | | | Jul-86 | |
| 624 | RFC 2002 | | B | | | | | | |
| 625 | RMON Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 009236 - 009250 | C | | | | | | |
| 626 | Ryan for Dell Product Requirements Document | DLF-0006414 - 0006435 | C | | | | | | |
| 627 | Ryan for Dell Product Requirements Document | DLF-0006436 - 0006458 | C | | | | | | |
| 628 | Ryan for Dell Product Requirements Document | DLF-0006392 - 0006413 | C | | | | | | |
| 629 | Ryan for Dell Product Requirements Document (Hanson Depo Ex. 27) | DLF- 0006370 - 0006391 | C | | | | | 4/17/2007 | |
| 630 | SAAZ Shot Defined Phase Exit PowerPoint (Revell Depo Ex. 11) | DLF-1000955 - 1000968 | C | | | | | 12/4/2007 | |
| 631 | SaazShot (AMD Blade) Version 2.0 Program Plan (Revell Depo Ex. 12) | DLF-1001034 - 1001064 | C | | | | | 2/21/2008 | |
| 632 | SaazShot PE M805 and PE M905 Plan Phase Exit (Revell Depo Ex. 13) | DLF-1009813 - 1009833 | C | | | | | 2/26/2008 | |
| 633 | Sample Switch Configuration | AW-FEN 007164 - 007175 | C | | | | | | |
| 634 | Santa Cruz Interface Library | HP-FEN_073347 - 073354 | C | | | | | | |
| 635 | Screen Shots (Farrell Depo Ex. 42) | | C | | | | | | |
| 636 | Secrecy Agreement – Lightbus Technology (Elliott Depo Ex. 4) | FENNER 011517 | C | | | | | 12/1/1988 | |
| 637 | Security Executive Focus: Computer Business Review | BRATIC 000258 - 000294 | C | | | | | 2006 | |
| 638 | Security Problems in the TCP/IP Protocol Suite (Seaman Depo Ex. 11) | Seaman_000792 - 000808 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 639 | Server growth beats analyst forecast | BRATIC 000017 - 000018 | C | | | | | 11/26/2003 | |
| 640 | Server Outlook: Growth Surpasses Expectations | BRATIC 001117 - 001122 | C | | | | | Jun-04 | |
| 641 | Simplified Management of Dell Equallogic PS SerieS IScSi Sans in Citrix XenServer | AW-FEN 007132 - 007134 | C | | | | | Mar-09 | |
| 642 | Statement of Work (Hanson Depo Ex. 35) | DLF 0006939 - 0006956 | C | | | | | 5/1/2007 | |
| 643 | Statement of Work for Neyland (Hanson Depo Ex. 25) | DLF – 0041023 - 0041040 | C | | | | | 12/4/2003 | |
| 644 | Storage / SAN Compatibility Guide For ESXServer3 | AW-FEN 007285 - 007360 | C | | | | | | |
| 645 | Switch Feature Investigation, BttF Access Control Lists (Curcio Depo Ex. 107) | HP-FEN_044730 - 044743 | C | | | | | | |
| 646 | The Real Story About Dell and blades (Nawrocki Depo Ex. 29) | NAWROCKI_000 140 - 000142 | C | | | | | 4/1/2009 | |
| 647 | The Security Digest Archive Article (Seaman Depo Ex. 14) | Seaman 000621 - 000791 | C | | | | | 4/1/1987 | |
| 648 | Training on the Harte Hanks CITDB PowerPoint(Weber Depo Ex. 10) | Weber_000121 - 000151 | C | | | | | | |
| 649 | Transforming Your Enterprise Magazine (Gillaspy Depo Ex. 3) | FENNER-P 017471 - 017473 | C | | | | | 2009 | |
| 650 | Unicast IP Address Manager - for the Greenhills Operating System | HP-FEN_043249 - 043338 | C | | | | | | |
| 651 | United States Patent 5,644,571 (Seaman Depo Ex. 17) | | B | | | | | 7/1/1997 | |
| 652 | United States Patent 5,781,550 (Seaman Depo Ex. 16) | | B | | | | | 7/14/1998 | |
| 653 | United States Patent 6,681,244 (Seaman Depo Ex. 15) | | B | | | | | 1/20/2004 | |
| 654 | United States Patent No. 4,714,989 | | B | | | | | | |
| 655 | United States Patent No. 5,130,993 | | B | | | | | | |
| 656 | United States Patent No. 5,245,614 | | B | | | | | | |
| 657 | United States Patent No. 5,434,850 | | B | | | | | | |
| 658 | United States Patent No. 5,526,489 | | B | | | | | 6/11/1996 | |
| 659 | United States Patent No. 5,684,956 | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 660 | United States Patent No. 5,737,422 | | B | | | | | | |
| 661 | United States Patent No. 5,761,433 | | B | | | | | | |
| 662 | United States Patent No. 5,793,981 | BRATIC 000578 - 000624 | B | | | | | | |
| 663 | United States Patent No. 5,941,972 | BRATIC 000493 - 000507 | B | | | | | 8/24/1999 | |
| 664 | United States Patent No. 6,125,109 | | B | | | | | | |
| 665 | United States Patent No. 6,215,946 | | B | | | | | | |
| 666 | United States Patent No. 6,219,694 | | B | | | | | | |
| 667 | United States Patent No. 6,266,706 | | B | | | | | | |
| 668 | United States Patent No. 6,363,202 | | B | | | | | | |
| 669 | United States Patent No. US 6,957,276 (Bellovin Depo Ex. 2) | | B | | | | | 10/18/2005 | |
| 670 | United States Patent No. US 7,143,435 (Bellovin Depo Ex. 3) | | B | | | | | 11/28/2006 | |
| 671 | United States Patent No. 4,922,503 | | B | | | | | 5/1/1990 | |
| 672 | United States Patent No. 5,095,480 | | B | | | | | 3/10/1992 | |
| 673 | United States. Patent No. 4,714,989 (reexam certificate) | | B | | | | | | |
| 674 | Upgrading to VMware Infrastructure 3 on Dell PowerEdge Servers | AW-FEN 007135 - 007139 | | | | | | | |
| 675 | Virtual Data Center, Volume 18  (Bratic Depo Ex. 4)  (Nawrocki Depo Ex. 5) | FENNER-P 017566 - 017587 | C | | | | | | |
| 676 | Virtual Ethernet Port Aggregator Standards Body Discussion | HP-FEN_000067 - 000092 | C | | | | | 11/10/2008 | |
| 677 | Your LAN, the basis for VoIP | BRATIC 000926 - 000946 | C | | | | | | |
| 678 | Provision ASICs | HP-FEN_007376 - 007419 | C | | | | | 11/16/2007 | |
| 679 | Lab activity guide, Technical training, Adaptive EDGE Fundamentals Version 6.11 | HP-FEN_078873 - 079406 | C | | | | | | |
| 680 | ProCurve Mobility Version 8.21, Lab Guide, Technical Training | HP-FEN_080758 - 080963 | C | | | | | | |
| 681 | Business Driven Networking Solutions Guide | HP-FEN_107900 - 108110 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 682 | ProCurve Access Control Solution, Positioning in a Microsoft NAP & Non Microsoft NAP environment | HP-FEN_121097 - 121121 | C | | | | | 2/11/2008 | |
| 683 | ProCurve Access Control, Solution 2.1, NPI Technical Training, Version 1.0 | HP-FEN_121299 - 121367 | C | | | | | 4/7/2008 | |
| 684 | Selling ProCurve Network Access Control Solution | HP-FEN_121368 - 121502 | C | | | | | Mar-08 | |
| 685 | Access Control Security, Design Guide 2.1, ProCurve Solutions | HP-FEN_121516 - 121853 | C | | | | | 4/1/2008 | |
| 686 | Instructor guide, Technical training, Network Management Using ProCurve Manager, Version 6.41 | HP-FEN_122569 - 122620 | C | | | | | | |
| 687 | Student guide, Technical training, Network Management Using ProCurve Manager, Version 6.41 | HP-FEN_123049 - 123618 | C | | | | | | |
| 688 | Secure Your Network with ProActive Defense, Access Control Solution 2.0, Customer NDA Presentation | HP-FEN_125649 - 125698 | C | | | | | 2004 | |
| 689 | Take control of your network with ProActive Defense, ProCurve Security Solutions for 2007 | HP-FEN_131485 - 131561 | C | | | | | Jun-07 | |
| 690 | HP 1:10Gb Ethernet Blade (BL-c) Switch, User Guide, Part Number 445876-001 | HP-FEN_210311 - 210377 | C | | | | | Mar-07 | |
| 691 | ProCurve Series 3400cl Switches – Installation and Getting Started Guide | HP-FEN_211500 - 211607 | C | | | | | | |
| 692 | Microsoft Windows Event ID and SNMP Traps, Reference Guide, Part number 347870-009 | HP-FEN_220039 - 220176 | C | | | | | Jun-09 | |
| 693 | Microsoft Windows® Server Licensing FAQ | HP-FEN_220177 - 220197 | C | | | | | Aug-09 | |
| 694 | HP ProLiant BL260c Generation 5 Server Blade, User Guide, Part Number 459407-001 | HP-FEN_220561 - 220656 | C | | | | | Mar-08 | |
| 695 | HP ProLiant BL460c G6 Server Blade, User Guide, Part Number 501274-001 | HP-FEN_220877 - 220984 | C | | | | | Mar-09 | |
| 696 | HP ProLiant BL465c G6 Server Blade, User Guide, Part Number 574424-001 | HP-FEN_221284 - 221376 | C | | | | | Jun-09 | |
| 697 | HP ProLiant BL495c G6 Server Blade, User Guide, Part Number 575066-001 | HP-FEN_221645 - 221734 | C | | | | | Jun-09 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 698 | HP ProLiant BL685c G6 Server Blade, User Guide, Part Number 508505-001 | HP-FEN_222196 - 222301 | C | | | | | Apr-09 | |
| 699 | Table of Contents, Guide Overview (Security Team) and Solution Overview | HP-FEN_107373- 107425 | C | | | | | | |
| 700 | Dell OpenManage™ Network Manager, User's Guide | DLF-0003471 - 0003896 | C | | | | | | |
| 701 | Assignment and Indemnity Agreement between Marvell and Dell (Ex J to Direct Infringement) | DLF_1008588 - 1008590 | C | | | | | 7/15/2003 | |
| 702 | Manufacturing Agreement between HP and LSI Logic Corporation (Ex K to Direct Infringement) | HP-FEN_188496 - 188551 | C | | | | | 7/18/2001 | |
| 703 | Dell ProSupport discussing comprehensive training (Ex D to Infringement) | DLF-1000788 - 1000789 | C | | | | | | |
| 704 | Email to HP ProCurve customers discussing a training course (Ex E to Infringement) | HP-FEN_005467 - 005468 | C | | | | | 4/16/2003 | |
| 705 | Email to Registered Students regarding a training class (Ex F to Infringement) | HP-FEN_021880 - 021881 | C | | | | | 10/23/2008 | |
| 706 | Using HP Virtual Connect on HP BladeSystem c-Class with VMware Infrastructure 3.5 (Ex G to Infringement) | AW-FEN 006706 - 006718 | C | | | | | | |
| 707 | Business Ready Configurations for Virtualization for Dell PowerEdge Blade Servers (Ex H to Infringement) | AW-FEN 006721 - 006746 | C | | | | | May-09 | |
| 708 | ProCurve Series 5300xl Switches Reviewers Guide (Ex 2 to A. Walding Decl.) | HP-FEN_107837 - 107872 | C | | | | | | |
| 709 | Big Blue is out of Collar Software Scofflaws (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 7) | | C | | | | | | |
| 710 | http://content.dell.com/us/en/enterprise/blade-server-solutions-what-are-blade-servers.aspx | | C | | | | | | |
| 711 | http://h1800.www1.hp.com/products/blades/info/what-is-a-blade.html?jumpid=reg_R1002_USEN | | C | | | | | | |
| 712 | http://h400600.www.hp.com/procurve/uk/en/news/articles/built_for_future.html | | C | | | | | | |
| 713 | http://h71028.www7.hp.com/enterprise/us/en/messaging/realstory-hp-storage.html?jumpid=reg_R1002-USEN | | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 714 | http://www.bladesystems.org/elearning_center/WP/IDC_Blade_Net working_205412.pdf | | C | | | | | | |
| 715 | http://www.cert.org | | C | | | | | | |
| 716 | http://www.dell.com/ | | B | | | | | | |
| 717 | http://www.dell.com/content/products/productdetails.aspx./pwcnt_62 20?c-us&l=en&s=bsd&cs=04 | | C | | | | | | |
| 718 | http://www.hp.com/ | | B | | | | | | |
| 719 | http://www.hp.com/hpinfo/newsroom/facts.html | | C | | | | | | |
| 720 | http://www.sec.gov/litigation/litreleases/2009/lr20960.htm | | C | | | | | | |
| 721 | Cisco Settlement Agreement[1] | FENNER-SA 000011 - 000036 | B | | | | | 9/6/2006 | |
| 722 | Nortel Settlement Agreement[2] | FENNER-SA 000102 - 000125 | B | | | | | 9/15/2006 | |
| 723 | Ericsson Settlement Agreement[3] | FENNER-SA 000044 - 000055 | B | | | | | 9/18/2006 | |
| 724 | Nokia Settlement Agreement[4] | FENNER-SA 000089 - 000101 | B | | | | | 7/26/2006 | |
| 725 | Defendant Dell, Inc.'s First Supplemental Responses to Interrogatories 10 and 11, and Second Supplemental Responses to Interrogatories 5, 7, 8, and 16, November 11, 2009 | | B | | | | | | |
| 726 | Defendant Dell, Inc.'s Responses to Plaintiff's First Set of Interrogatories, October 14, 2009 | | B | | | | | | |
| 727 | Defendant Dell, Inc.'s Responses to Plaintiff's Interrogatory Nos. 18-20, November 11, 2009 | | B | | | | | | |
| 728 | Defendant Dell, Inc.'s Supplemental Responses to Interrogatories 5, 7, 8, 14, 15, 16, and 17, November 2, 2009 | | B | | | | | | |
| 729 | Expert Report of Andrew Walding on Issues of Infringement (Walding Depo Ex. 2) | | B | | | | | 12/4/2009 | |

[1] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.
[2] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.
[3] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.
[4] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 730 | Rebuttal Report by Andrew Walding (Walding Depo Ex. 3) | | B | | | | | 1/8/2010 | |
| 731 | Expert Report of W. Bratic | | B | | | | | 12/4/2009 | |
| 732 | Plaintiff's Notice of Rule 30(b)(6) Deposition of Hewlett Packard Company (Curcio Depo Ex. 101) | | B | | | | | 10/5/2009 | |
| 733 | First Amended Notice of Deposition of Dell 30(b)(6) Corporate Rep. (Revell Depo Ex. 1) | | B | | | | | | |
| 734 | Email chain between Weinstein and Norton, et al. regarding Dell Depos (Revell Depo Ex. 2) | | B B | | | | | 11/5/2009 | |
| 735 | Memorandum Opinion and Order regarding claim construction, Fenner Investments, Ltd. v. Hewlett-Packard Co. | | A | | | | | 11/4/2009 | |
| 736 | Memorandum Opinion and Order regarding claim construction, Fenner Investments, Ltd. v. 3Com | | A | | | | | | |
| 737 | Memorandum Opinion and Order regarding claim construction, Fenner Investments, Ltd. v. Juniper Networks | | A | | | | | | |