**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**TYLER DIVISION**

| | | |
|---|---|---|
| **FENNER INVESTMENTS, LTD.** | § | |
| | § | |
| **PLAINTIFF,** | § | |
| | § | |
| | § | **CIVIL ACTION NO. 6:08cv273-LED** |
| **v.** | § | |
| | § | **JURY TRIAL** |
| **HEWLETT-PACKARD COMPANY** | § | |
| **and DELL, INC.,** | § | |
| | § | |
| **DEFENDANTS.** | § | |

**PLAINTIFF'S AMENDED TRIAL EXHIBIT LIST**

| Presiding Judge: | Plaintiff's Attorney(s): | Defendants' Attorneys: |
|---|---|---|
| LEONARD DAVIS | Loewinsohn Flegle Deary, LLP | For Hewlett Packard Co.: Goodwin Proctor, LLP Wilson Robertson & Cornelius, P.C. For Dell, Inc.: Weil Gotshal & Manges, LLP Alston & Bird LLP Siebman, Reynolds, Burg, Phillips & Smith, LLP |
| **Trial/Hearing Date(s):** May 10, 2010 | **Court Report:** Shea Sloan | **Courtroom Deputy:** Rosa Ferguson |

CATEGORES:  (A) Will Use; (B) May Use; (C) Probably Won't Use

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | United States Patent No. 5,842,224 | | A | | | | | 11/24/1998 | |
| 2 | File History for United States Patent No. 5,842,224 | | A | | | | | | |
| 3 | United States Patent No. 7,145,906 | | A | | | | | 12/5/2006 | |
| 4 | File History for United States Patent No. 7,145,906 | | A | | | | | | |
| 5 | Assignment Records from the Patent and Trademark Office for U.S. Patent No. 5,095,480 | | A | | | | | | |
| 6 | Assignment Records from the Patent and Trademark Office for U.S. Patent No. 5,842,224 | | A | | | | | | |
| 7 | Engineering notebook of Peter R. Fenner | FENNER 010857 - 11118 | A | | | | | | |
| 8 | Engineering  notebook of Peter R. Fenner (Fenner Depo Ex. 18) | FENNER 044289 - 044449 | A | | | | | | |
| 9 | Engineering notebook of Peter R. Fenner (Fenner Depo Ex. 19) | FENNER 042975 - 043146 | A | | | | | 10/16/1998 | |
| 10 | Peter Fenner's Daytimers (Fenner Depo Ex. 11) | FENNER-P 016610 - 016736 | B | | | | | 2/1/1989 | |
| 11 | SBIR Proposal (Fenner Depo. Ex. 7) | FENNER 013067 - 013207 | B | | | | | 1/4/1989 | |
| 12 | Final Technical Report for Addressing Techniques for Navy Traffic in a Multimedia Environment (Fenner Depo. Ex. 6) | FENNER 006093 - 006116 | B | | | | | 1/24/1989 | |
| 13 | Program Solicitation Number 89, Small Business Innovation Research Program | | B | | | | | | |
| 14 | 90-Day Progress Report for Addressing Techniques for Navy Traffic in a Multimedia Environment | FENNER 016824 - 016838 | B | | | | | | |
| 15 | Preliminary Technical Report for Arithmetic Compression and its Application to Network Addressing | FENNER 013030 - 013065 | B | | | | | | |
| 16 | HP 24-Port 4X Fabric Copper Switch User Guide | FENNER-P 000265 - 000433 | C | | | | | | |
| 17 | WITHDRAWN | HP-FEN 219854 - 222301 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 18 | WITHDRAWN | HP-FEN_219891 - 219918 | B | | | | | 3/1/2008 | |
| 19 | WITHDRAWN | HP-FEN_219919 - 219931 | C | | | | | 7/1/2007 | |
| 20 | WITHDRAWN | BRATIC 000097 - 000128 | B | | | | | | |
| 21 | WITHDRAWN | BRATIC 000222 - 000257 | C | | | | | | |
| 22 | HP BladeSystem PC Blade Switch Overview | | B | | | | | | |
| 23 | HP BladeSystem, What is a Blade - BladeSystem? (Nawrocki Depo Ex. 27) | NAWROCKI_000 194 | B | | | | | 1/1/2009 | |
| 24 | WITHDRAWN | FENNER-P 017463 - 017470 | C | | | | | 10/1/2009 | |
| 25 | HP 1:10Gb Ethernet BL-C Switch for c-Class BladeSystem Application Guide | HP-FEN_215151 - 215345 | B | | | | | | |
| 26 | HP 1:10Gb Ethernet BL-C Switch for c-Class BladeSystem Browser-Based Interface Reference Guide | FENNER-P 000629 - 000880 | B | | | | | | |
| 27 | HP 1:10Gb Ethernet BL-C Switch for c-Class BladeSystem Command Reference Guide | HP-FEN_215346 - 215553 | B | | | | | | |
| 28 | HP 1:10Gb Ethernet BL-C Switch User Guide | FENNER-P 000881 – 000945; HP-FEN_216000 - 216065 | B | | | | | | |
| 29 | ISCLI Reference Guide for HP 1:10Gb Ethernet BL-c Switch for c-Class BladeSystem | HP-FEN_215810 - 215999 | B | | | | | | |
| 30 | Quickspecs HP 1:10 Gb Ethernet BL-c Switch, DA-12723, North America, Version 6 | BELLOVIN_0043 4 - 00443 | B | | | | | 9/14/2009 | |
| 31 | HP 10Gb Ethernet BL-C Switch Application Guide | FENNER-P 000946 - 001143 | B | | | | | | |
| 32 | HP 10Gb Ethernet BL-C Switch Browser-Based Interface Reference Guide | FENNER-P 001144 - 001405 | B | | | | | | |
| 33 | HP 10Gb Ethernet BL-c Switch Command Reference Guide (Curcio Depo Ex. 114) | HP-FEN_214401 - 214624 | B | | | | | 6/7/2010 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 34 | HP 10Gb Ethernet BL-C Switch User Guide | FENNER-P 001406 – 001465; HP-FEN_215090 - 215150 | B | | | | | | |
| 35 | ISCLI Reference Guide for HP 10Gb Ethernet BL-c Switch | HP-FEN_214891 - 215089 | B | | | | | | |
| 36 | Application Guide for HP 10Gb Ethernet BL-c Switch | HP-FEN_214203- 214400 | B | | | | | | |
| 37 | Quickspecs HP 10 Gb Ethernet BL-c Switch, DA-12751, North America, Version 4 | BELLOVIN_0004 18 - 00426 | B | | | | | 9/15/2008 | |
| 38 | Quickspecs HP GbE2c Ethernet Blade Switch for c-Class BladeSystem, DA-12514, North America, Version 8 BELLOVIN_00427-433 | BELLOVIN_0042 7 - 00433 | B | | | | | 9/14/2009 | |
| 39 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem Application Guide | FENNER-P 001466 - 001630; HP-FEN_216066 - 216230 | B | | | | | | |
| 40 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem Browser-Based Interface Reference Guide | FENNER-P 001631 - 001839 | B | | | | | | |
| 41 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem Command Reference Guide | FENNER-P 001840 – 002014; HP-FEN_216231- 216405 | B | | | | | | |
| 42 | HP GbE2C Ethernet Blade Switch for c-Class BladeSystem User Guide | HP-FEN_216771 - 216828 | B | | | | | | |
| 43 | HP GbE2c Layer 2/3 Ethernet Blade Switch for c-Class BladeSystem, Version 8, (cited by Nawrocki) | | B | | | | | Sep-09 | |
| 44 | ISCLI Reference Guide for HP GbE2c Blade Switch for c-Class BladeSystem | HP-FEN_216615 - 216767 | B | | | | | | |
| 45 | HP Install Service (5300) | HP-FEN_107053; 107057-107061 | B | | | | | | |
| 46 | HP Internal Document – Source Code (Curcio Depo Ex. 120) | HP-FEN_034479 - 034524 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 47 | HP ProCurve 2910bl Switch Series (Curcio Depo Ex. 124) | HP-FEN_042868 - 042878 | C | | | | | | |
| 48 | HP ProCurve Access Control Solution 2 | HP-FEN_122096 - 122165 | B | | | | | | |
| 49 | HP Pro-Curve Family Poster | FENNER-P 002015 | B | | | | | | |
| 50 | HP ProCurve Growth - Changing the Future of Networking | BRATIC 000003 - 000016 | B | | | | | | |
| 51 | HP ProCurve Legacy Products | AW-FEN 003357 - 003358 | C | | | | | | |
| 52 | HP ProCurve Mobility | HP-FEN_079986 - 080757 | C | | | | | | |
| 53 | HP ProCurve NDA Slides for the Zl TMS Module (Curcio Depo Ex. 115) | HP-FEN_000001 - 000020 | C | | | | | 2008 | |
| 54 | HP ProCurve Network Access Control Version 8.11 Student Guide for Technical Training (Curcio Depo Ex. 126) | HP-FEN_122166 - 122557 | B | | | | | | |
| 55 | HP ProCurve Networking - Introduction to Networking | HP-FEN_048597 - 048717 | B | | | | | | |
| 56 | HP ProCurve Networking Access Security Guide (Walding Depo Ex. 16) | FENNER-P 002036 - 002443 | B | | | | | | |
| 57 | HP ProCurve Networking Advanced Traffic Management Guide (Walding Depo Ex. 17) | FENNER-P 002444 - 003161 | B | | | | | | |
| 58 | Advanced Configuration and Management Guide - HP ProCurve Routing Switches 9304M, 9308M, and 6308m-Sx and the HP ProCurve Switch 6208m-Sx | HP-FEN_096950 - 097659 | B | | | | | | |
| 59 | WITHDRAWN | | | | | | | | |
| 60 | HP Procurve Networking Business | BRATIC 000983 - 001020 | B | | | | | | |
| 61 | HP ProCurve Networking By HP | AW-FEN 003336 | B | | | | | | |
| 62 | HP ProCurve Networking By HP - Interconnecting the Intelligent EDGE | AW-FEN 003326 - 003335 | B | | | | | | |
| 63 | HP ProCurve Networking By HP Data Sheets | FENNER-P 000001 - 000264 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 64 | HP ProCurve Networking by HP Student Guide Technical Training (Curcio Depo Ex. 125) | HP-FEN_081520 - 082297 | B | | | | | | |
| 65 | HP ProCurve Networking Management and Configuration Guide (Walding Depo Ex. 18) | FENNER-P 003162 - 003741 | B | | | | | | |
| 66 | HP ProCurve Networking Quick Reference Guide | AW-FEN 003191 - 003238 | B | | | | | | |
| 67 | HP ProCurve Networking Quick Reference Guide | AW-FEN 003337 - 003356 | B | | | | | | |
| 68 | HP ProCurve Product Portfolio | AW-FEN 003767 - 003768 | B | | | | | | |
| 69 | HP ProCurve R&D, (LaVigne Depo Ex. 1) | HP-FEN_022393 - 022396 | C | | | | | 8/1/2008 | |
| 70 | HP ProCurve Routing Switch 9300M Series | AW-FEN 003769 - 003779 | C | | | | | | |
| 71 | HP ProCurve Security Lab Guide (Gillaspy Depo Ex. 25) | HP-FEN_080964 - 081519 | B | | | | | 2007 | |
| 72 | Management And Configuration Guide - 6400Cl, 5300Xl, 4200Vl, 3400Cl | AW-FEN 004518 - 005097; FENNER-P 003162 - 003741, HP-FEN_213473 - 214052 | B | | | | | | |
| 73 | HP ProCurve Switch 3400cl Series | BRATIC 001159 - 001164 | B | | | | | Apr-09 | |
| 74 | HP ProCurve Switch 3400cl Series Datasheet | | B | | | | | | |
| 75 | Installation and Getting Started Guide ProCurve Series 3400cl Series Switches | HP-FEN_211500 - 211607 | B | | | | | | |
| 76 | VLAN based ACLs for the 3400cl and The 6400cl Series (Curcio Depo Ex. 123) | HP-FEN_041149 - 041154 | B | | | | | | |
| 77 | WITHDRAWN | | B | | | | | | |
| 78 | HP ProCurve Switch 3500 Series | AW-FEN 003180 - 003190 | B | | | | | | |
| 79 | IPv6 Hardware capabilities - 3500/5400 Product Line (Curcio Depo Ex. 121) | HP-FEN_000709 - 000719 | B | | | | | 3/22/2006 | |

6

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 80 | HP ProCurve Switch 4200vl Series Datasheet (Nawrocki Depo Ex. 30) | BRATIC 001021 - 001028; NAWROCKI_000 065 - 000072 | B | | | | | Aug-09 | |
| 81 | Installation and Getting Started Guide ProCurve Series 4200vl Switches | HP-FEN_211798 - 211897 | B | | | | | | |
| 82 | HP ProCurve Switch 5300xl Series Datasheet | BRATIC 001029 - 001036 | B | | | | | Apr-09 | |
| 83 | HP ProCurve Switch 5400Zl/3500Yl Series | AW-FEN 003780 - 003793 | B | | | | | | |
| 84 | Installation and Getting Started Guide ProCurve Series 5300xl Switches | HP-FEN_212030 - 212137 | B | | | | | | |
| 85 | HP ProCurve Switch 6200Yl-24G-MGBIC | AW-FEN 003239 - 003245 | C | | | | | | |
| 86 | HP ProCurve Switch 6400cl Series Datasheet | BRATIC 001165 - 001170 | B | | | | | Apr-09 | |
| 87 | Installation and Getting Started Guide ProCurve Series 6400cl Switches | HP-FEN_214053 - 214136 | B | | | | | | |
| 88 | HP ProCurve Switch 8100Fl Series | AW-FEN 003794 - 003799 | B | | | | | | |
| 89 | HP ProCurve Switch 8200Zl, 5400Zl, 3500, and 6200Yl Series - Technical Overview | AW-FEN 003246 - 003325 | B | | | | | | |
| 90 | HP ProCurve Switch Software - Access Security Guide - 3500 Switches, 3500Yl Switches, 5400Zl Switches, 6200Yl Switches, 6600 Switches, 8200Zl Switches | AW-FEN 005098 - 005833 | B | | | | | | |
| 91 | HP ProCurve Switch Software - Advanced Traffic Management Guide - 3500 Switches, 3500Yl Switches, 5400Zl Switches, 6200Yl Switches, 6600 Switches, 8200Zl Switches | AW-FEN 006170 - 006619 | B | | | | | | |
| 92 | HP ProCurve Switch Software, An Internal Perspective (Curcio Depo Ex. 122) | HP-FEN_139927 - 139940 | B | | | | | 8/2/2007 | |
| 93 | WITHDRAWN | AW-FEN 006794 - 006802 | B | | | | | | |
| 94 | WITHDRAWN | | B | | | | | Oct-09 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 95 | WITHDRAWN | | B | | | | | Apr-08 | |
| 96 | WITHDRAWN | | B | | | | | Nov-09 | |
| 97 | WITHDRAWN | | B | | | | | Mar-07 | |
| 98 | WITHDRAWN | | B | | | | | May-09 | |
| 99 | WITHDRAWN | | B | | | | | Jul-09 | |
| 100 | WITHDRAWN | | B | | | | | May-09 | |
| 101 | WITHDRAWN | | B | | | | | Nov-09 | |
| 102 | WITHDRAWN | BRATIC 000441 - 000444 | B | | | | | Oct-08 | |
| 103 | WITHDRAWN | | B | | | | | Oct-08 | |
| 104 | WITHDRAWN | | B | | | | | May-09 | |
| 105 | WITHDRAWN | | B | | | | | Nov-09 | |
| 106 | WITHDRAWN | AW-FEN 006781 - 006793 | C | | | | | | |
| 107 | Ethernet Blade Switch for c-Class BladeSystem | HP-FEN_216771 - 216828 | B | | | | | | |
| 108 | HP Quote (Gillaspy Depo Ex. 23) | HP-FEN_069489 - 069515 | B | | | | | 5/28/2008 | |
| 109 | WITHDRAWN | FENNER-P 012836 - 012917 | C | | | | | | |
| 110 | WITHDRAWN | FENNER-P 017405 - 017419 | B | | | | | 4/27/2009 | |
| 111 | WITHDRAWN | FENNER-P 017396 - 017404 | B | | | | | 6/2/2009 | |
| 112 | WITHDRAWN | FENNER-P 017503 - 017510 | B | | | | | 9/14/2009 | |
| 113 | WITHDRAWN | AW-FEN 006803 - 006826 | B | | | | | | |
| 114 | WITHDRAWN | HP-FEN_219941 - 219943 | B | | | | | 10/23/2009 | |
| 115 | WITHDRAWN | HP-FEN_219967 - 219969 | B | | | | | 6/7/2005 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 116 | Browser-based Interface Reference Guide for HP 1:10Gb Ethernet BL-c Switch for c-Class BladeSystem | HP-FEN_215558 - 215809 | B | | | | | | |
| 117 | Browser-based Interface Reference Guide for HP 10Gb Ethernet BL-c Switch | HP-FEN_214629 - 214890 | B | | | | | | |
| 118 | Browser-based Interface Reference Guide for HP GbE2c Ethernet Blade Switch for c-Class BladeSystem | HP-FEN_216406 - 216614 | B | | | | | | |
| 119 | BttF CPU Architecture (LaVigne Depo Ex. 3) | HP-FEN_007017 – 007040 | C | | | | | 6/4/2002 | |
| 120 | BttF FE Forwarding Lookups (LaVigne Depo Ex. 2) | HP-FEN_007064 – 007084 | C | | | | | 2/15/2002 | |
| 121 | BttF Remote Mirroring Proposal (LaVigne Depo Ex. 4) | HP-FEN_006815 – 006829 | C | | | | | 10/1/2002 | |
| 122 | Dell Diagram | DLF-0028055 | B | | | | | | |
| 123 | Dell  PowerConnect  M6220 Configuration Guide | FENNER-P 011423 – 011548; DLF-1000477 - 1000602 | B | | | | | | |
| 124 | Dell  PowerConnect  M6220 Series Stackable Switches Getting Started Guide | FENNER-P 012566 - 012747 | B | | | | | | |
| 125 | Dell  PowerConnect  M6220 Systems CLI Reference Guide | FENNER-P 010563 - 011422; FENNER-P 011758 - 012565 | B | | | | | | |
| 126 | Configuring Quality of Service - Dell PowerConnect M6220 User's Guide | DLF-1000338 - 1000359 | | | | | | | |
| 127 | Dell PowerConnect M6220 Ethernet Switch (Farrell Depo. Ex. 47) | FENNER-P 013152 - 013721 | B | | | | | | |
| 128 | Dell PowerConnect M6220 Specification Guide, (cited by Reddy) | | B | | | | | | |
| 129 | Dell PowerConnect M6220 Switch | FENNER-P 014069 - 014071; DLF-1000609 - 1000611 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 130 | Dell PowerConnect M6220 Switch Details | DLF-1000605 - 1000608 | B | | | | | | |
| 131 | WITHDRAWN | | | | | | | | |
| 132 | Dell  PowerConnect  M6220/M6348/M8024 Configuration Guide | AW-FEN 002285 – 002442 | | | | | | | |
| 133 | Dell PowerConnect M6220/M6348/M8024 User Guide | AW-FEN 002443 - 003179 | B | | | | | | |
| 134 | Dell PowerConnect  PCM6220, PCM6348, PCM8024 CLI Reference Guide | AW-FEN 001133 - 002284 | C | | | | | | |
| 135 | WITHDRAWN | FENNER-P 012918 - 013149 | C | | | | | | |
| 136 | WITHDRAWN | FENNER-P 010352 - 010562 | B | | | | | | |
| 137 | WITHDRAWN | FENNER-P 013812 - 014047 | B | | | | | | |
| 138 | WITHDRAWN | FENNER-P 013722 - 013811 | B | | | | | | |
| 139 | WITHDRAWN | FENNER-P 012748 - 012755 | B | | | | | | |
| 140 | WITHDRAWN | DLF-1000828 - 1000833 | B | | | | | | |
| 141 | WITHDRAWN | DLF-1000855 - 1000867 | B | | | | | | |
| 142 | WITHDRAWN | FENNER-P 011549 - 011564 | C | | | | | | |
| 143 | WITHDRAWN | FENNER-P 014072 - 014076; DLF-1000756 - 1000760 | B | | | | | | |
| 144 | WITHDRAWN | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 145 | WITHDRAWN | FENNER-P 014077 - 014080; BRATIC 001241-001244 | | | | | | | |
| 146 | WITHDRAWN | BRATIC 001245 - 001250 | B | | | | | Dec-07 | |
| 147 | WITHDRAWN | | B | | | | | Jun-09 | |
| 148 | WITHDRAWN | BRATIC 001153 - 001158 | B | | | | | Aug-09 | |
| 149 | WITHDRAWN | | B | | | | | | |
| 150 | WITHDRAWN | | B | | | | | | |
| 151 | Dell Ethernet Switches for M Series Blade Enclosure (Hanson Depo Ex. 30) | | B | | | | | 11/5/2009 | |
| 152 | Dell OpenManage  Network Manager User's Guide | DLF-0001029 - 0001454 | B | | | | | | |
| 153 | List of Current PowerConnect Switches (Farrell Depo Ex. 43) | DLF-1009997 - 1009999 | B | | | | | | |
| 154 | Dell PowerConnect 3424/P and PowerConnect 3448/P Systems Users Guide | DLF-0018119 - 0018533 | B | | | | | | |
| 155 | Dell PowerConnect  3500 CLI Reference Guide | DLF-0000001 - 0000538 | B | | | | | | |
| 156 | Dell Powerconnect 3500 Series Switches (Nawrocki Depo Ex. 22) | BRATIC 001171 - 001173; NAWROCKI_000 036 - 000038; FENNER-P 005429 - 005431 | B | | | | | | |
| 157 | Dell PowerConnect 3500 Systems User's Guide | DLF-0004709 - 0005169 | B | | | | | | |
| 158 | User's Guide for the 3500 Series Switches (Farrell Depo Ex. 37) | DLF-0003360 - 0003401 | B | | | | | | |
| 159 | Dell PowerConnect 35xx User Guide(Walding Depo Ex. 19) | DLF-0000542 - 0001015 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 160 | Device Feature Interaction Information - Dell PowerConnect 35Xx Systems User's Guide | DLF-0003437 - 0003439 | B | | | | | | |
| 161 | Dell PowerConnect 35XX Specification Guide | | B | | | | | | |
| 162 | Dell PowerConnect 35XX Systems Users Guide | FENNER-P 004967 - 005428; DLF-0000542 - 0001015 | B | | | | | | |
| 163 | Glossary - Dell PowerConnect 35Xx Systems User's Guide | DLF-0003425 - 0003426 | B | | | | | | |
| 164 | Dell PowerConnect 5400 Series Switches | FENNER-P 007019 - 007021; BRATIC 001189-001191 | B | | | | | | |
| 165 | Dell PowerConnect 5400 Systems CLI Reference Guide | FENNER-P 006131 - 006602; DLF-0001789 - 0002300 | B | | | | | | |
| 166 | Dell PowerConnect 5400 Systems User Guide | DLF-0008811 - 0009267 | B | | | | | | |
| 167 | Dell 54xx User Guide (Walding Depo Ex. 20) | DLF-0002304 - 0002747 | B | | | | | | |
| 168 | Dell PowerConnect 54XX Specification Guide, (cited by Reddy) | | B | | | | | | |
| 169 | Dell PowerConnect 54XX User Guide, (cited by Reddy) | | B | | | | | | |
| 170 | Dell PowerConnect 6024 Tolly Verified Layer 2/Layer 3 Gigabit Ethernet Throughput Testing and Functionality Evaluation | DLF-0042333 - 0042336 | C | | | | | | |
| 171 | Dell 6200 Series User Guide (Walding Depo Ex. 22) | | B | | | | | | |
| 172 | Dell PowerConnect 6200 Series Configuration Guide | FENNER-P 007935 - 008050 | B | | | | | | |
| 173 | Dell PowerConnect 6200 Series PoE Switches (Nawrocki Depo Ex. 23) | NAWROCKI_000 042 - 000044 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 174 | Dell PowerConnect 6200 Series Switches | FENNER-P 008051 - 008053; BRATIC 001142-001144 | B | | | | | Jun-08 | |
| 175 | Dell PowerConnect 6200 Series Systems CLI Reference Guide Addendum | FENNER-P 007025 - 007068 | B | | | | | | |
| 176 | Dell PowerConnect 6200 Series Systems Users Guide Addendum | FENNER-P 008064 - 008099 | B | | | | | | |
| 177 | Dell PowerConnect 6200 Series User's Guide (Farrell Depo. Ex. 46) | FENNER-P 016802 - 017391 | B | | | | | | |
| 178 | Creating and Applying IP ACLS on a Dell PowerConnect 62xx Series (Reddy Depo Ex. 15) (Nawrocki Depo. ex. 24); (Farrell Depo. Ex. 48) | DLF-0143807 - 0143817; NAWROCKI_000020 - 000030 | B | | | | | 4/1/2008 | |
| 179 | Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 007069 - 007934; 8908 | B | | | | | | |
| 180 | AAA Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008696 - 008707 | B | | | | | | |
| 181 | Address Table Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008717 - 008732 | B | | | | | | |
| 182 | ARP Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008733 - 008740 | B | | | | | | |
| 183 | ACL Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008708 - 008716 | B | | | | | | |
| 184 | Command Groups Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008741 - 008782 | B | | | | | | |
| 185 | Ethernet Configuration Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008850 - 008873 | B | | | | | | |
| 186 | Configuration and Image File Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008797 - 008814 | B | | | | | | |
| 187 | Denial of Service Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008815 - 008820 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 188 | DHCP and BOOTP Relay Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008821 - 008825 | B | | | | | | |
| 189 | DHCP Filtering Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008826 - 008828 | B | | | | | | |
| 190 | DHCPv6 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008829 - 008842 | B | | | | | | |
| 191 | DVMRP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008843 - 008849 | B | | | | | | |
| 192 | EGVRP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008874 - 008882 | B | | | | | | |
| 193 | IGMP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008883 - 008894 | B | | | | | | |
| 194 | IGMP Proxy Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008895 - 008900 | B | | | | | | |
| 195 | IGMP Snooping Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008901 - 008907 | B | | | | | | |
| 196 | IP Routing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008909 - 008925 | B | | | | | | |
| 197 | IP Addressing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008926 - 008938 | B | | | | | | |
| 198 | IPv6 Routing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008939 - 008965 | B | | | | | | |
| 199 | Layer 2 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008972 | B | | | | | | |
| 200 | Layer 3 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008973 | B | | | | | | |
| 201 | Line Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008974 - 008979 | B | | | | | | |
| 202 | LLDP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008980 - 009003 | B | | | | | | |
| 203 | Loopback Interface Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009004 - 009005 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 204 | Management ACL Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009006 - 009012 | B | | | | | | |
| 205 | Multicast Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009013 - 009027 | B | | | | | | |
| 206 | OSPF Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009028 - 009074 | B | | | | | | |
| 207 | OSPFv3 Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009075 - 009120 | B | | | | | | |
| 208 | Password Management Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009121 - 009125 | B | | | | | | |
| 209 | PHY Diagnostics Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009126 - 009129 | B | | | | | | |
| 210 | PIM-DM Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009130 - 009135 | B | | | | | | |
| 211 | PIM-SM Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009136 - 009150 | B | | | | | | |
| 212 | Port Channel Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009159 - 009167 | B | | | | | | |
| 213 | Port Monitor Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009168 - 009169 | B | | | | | | |
| 214 | Power Over Ethernet Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009151 - 009158 | B | | | | | | |
| 215 | QoS Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009170 - 009209 | B | | | | | | |
| 216 | Radius Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009210 - 009221 | B | | | | | | |
| 217 | Router Discovery Protocol Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009251 - 009256 | B | | | | | | |
| 218 | Routing Information Protocol (RIP) Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009222 - 009235 | B | | | | | | |
| 219 | SNMP Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009257 - 009276 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 220 | Spanning Tree Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009277 - 009305 | B | | | | | | |
| 221 | SSH Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009306 - 009315 | B | | | | | | |
| 222 | Syslog Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009316 - 009328 | B | | | | | | |
| 223 | System Management Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009329 - 009362 | B | | | | | | |
| 224 | TACACS+ Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009363 - 009368 | B | | | | | | |
| 225 | Telnet Server Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009369 - 009371 | B | | | | | | |
| 226 | Tunnel Interface Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009372 - 009376 | B | | | | | | |
| 227 | User Interface Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009377 - 009380 | B | | | | | | |
| 228 | Using the CLI Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009381 - 009412 | B | | | | | | |
| 229 | Virtual LAN Routing Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009413 - 009414 | B | | | | | | |
| 230 | Virtual Router Redundancy Protocol Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009415 - 009424 | B | | | | | | |
| 231 | VLAN Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009425 - 009454 | B | | | | | | |
| 232 | Voice VLAN Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009455 - 009458 | B | | | | | | |
| 233 | Web Server Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 009459 - 009474 | B | | | | | | |
| 234 | Clock Commands Dell PowerConnect 6224 Systems CLI Reference Guide | FENNER-P 008783 - 008796 | B | | | | | | |
| 235 | Dell PowerConnect 6224/6224F/6224P/6248/6248P Release Notes | FENNER-P 008054 - 008063 | B | | | | | | |

16

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 236 | Dell PowerConnect 6224/6248 Throughput Evaluation | FENNER-P 008100 - 008105 | B | | | | | | |
| 237 | Dell PowerConnect 62XX Specification Guide, (cited by Reddy) | | B | | | | | | |
| 238 | Dell PowerConnect 62XX User Guide, (cited by Reddy) | | B | | | | | | |
| 239 | WITHDRAWN | | A | | | | | | |
| 240 | WITHDRAWN | | A | | | | | | |
| 241 | WITHDRAWN | | A | | | | | | |
| 242 | Transparent Bridges for Interconnection of IEEE 802 LANs, IEEE Network, Vol. 2, No. 1, at 5 | | B | | | | | January 1988 | |
| 243 | BladeSystem Team Weekly (Gillaspy Depo Ex. 21) | HP-FEN_147596-147605 | B | | | | | 9/2/2005 | |
| 244 | WITHDRAWN | AW-FEN 007442 - 007453 | B | | | | | | |
| 245 | Access Control Lists - Platform Independent Layer | HP-FEN_039796 - 039872 | B | | | | | | |
| 246 | WITHDRAWN | AW-FEN 007148 - 007150 | B | | | | | | |
| 247 | WITHDRAWN | BRATIC 001104-001105 | B | | | | | 10/18/2005 | |
| 248 | WITHDRAWN | BRATIC 001123 | B | | | | | 2003 | |
| 249 | WITHDRAWN | AW-FEN 007248 - 007252 | B | | | | | | |
| 250 | WITHDRAWN | AW-FEN 007140 - 007144 | B | | | | | | |
| 251 | WITHDRAWN | AW-FEN 007123 - 007125 | B | | | | | | |
| 252 | WITHDRAWN | AW-FEN 007162-007163 | B | | | | | 2007 | |
| 253 | Building ProCurve Resilient, Adaptive Networks | HP-FEN_079560 - 079985 | B | | | | | | |
| 254 | WITHDRAWN | AW-FEN 007145 - 007147 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 255 | WITHDRAWN | AW-FEN 006721 - 006746 | B | | | | | | |
| 256 | WITHDRAWN | AW-FEN 006929 - 006947 | B | | | | | | |
| 257 | Design Document Dynamic IP Lockdown (Curcio Depo Ex. 116) | HP-FEN_041775 - 041798 | B | | | | | | |
| 258 | Design Document, Access Control Lists Platform Independent Layer (Curcio Depo Ex. 118) | HP-FEN_044240 - 044316 | B | | | | | | |
| 259 | Draft ASIC Roadmap w/core, planning Slide sets for ProCurve ASIC group (Curcio Depo Ex. 106) | HP-FEN_197315 - 197320 | B | | | | | | |
| 260 | Dynamic ARP Protection | HP-FEN_041882 - 041921 | B | | | | | | |
| 261 | Dynamic IP Lockdown (Curcio Depo Ex. 117) | HP-FEN_041735 - 041742 | B | | | | | | |
| 262 | HP Timeline - 1930's | | B | | | | | | |
| 263 | HP Insight Control Environment Suites SupportMatrix | AW-FEN 006827 - 006853 | B | | | | | | |
| 264 | HP InsightSoftware SupportMatrix | AW-FEN 006747 - 006780 | B | | | | | | |
| 265 | Network Management Using ProCurve Manager | HP-FEN _122621 - 123048 | B | | | | | | |
| 266 | WITHDRAWN | HP-FEN_219996 - 220011 | B | | | | | 10/1/2008 | |
| 267 | WITHDRAWN | HP-FEN_220012 - 220022 | B | | | | | 7/1/2009 | |
| 268 | WITHDRAWN | HP-FEN_219970 - 219995 | B | | | | | 3/1/2008 | |
| 269 | IPv6 Access Control Lists (ACLs) - Chapter 2 | HP-FEN_003452 - 003553 | B | | | | | | |
| 270 | HP Unit Sheds Stepchild Status to Take on Cisco, by Ashlee Vance (Nawrocki Depo Ex. 28) | NAWROCKI_000 089 – 000090 | B | | | | | 11/25/2008 | |
| 271 | WITHDRAWN | FENNER-P 017433 - 017462 | B | | | | | 10/1/2008 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 272 | WITHDRAWN | AW-FEN 007050 - 007051 | B | | | | | | |
| 273 | WITHDRAWN | AW-FEN 006865 - 006867 | B | | | | | | |
| 274 | WITHDRAWN | | B | | | | | | |
| 275 | HP-Blade Roadmap (Curcio Depo Ex. 110) | HP-FEN_208834 - 208845 | B | | | | | | |
| 276 | WITHDRAWN | FENNER-P 017420 - 017432 | B | | | | | 6/1/2008 | |
| 277 | WITHDRAWN | AW-FEN 006706 - 006718 | B | | | | | | |
| 278 | Types of ACLs (Curcio Depo Ex. 108) | HP-FEN_041394 - 041400 | B | | | | | | |
| 279 | HP ProCurve Feature Matrix, ProCurve Networking Quick Reference Guide | | B | | | | | | |
| 280 | Virus Throttling Update (Curcio Depo Ex. 112) | HP-FEN_002161 - 002167 | B | | | | | 11/10/2004 | |
| 281 | Can PowerConnect Switches Be Used in IP Multicast Networks? (PowerConnect Application Note 6) | DLF-0143033 - 0143038 | B | | | | | | |
| 282 | WITHDRAWN | AW-FEN 006868 - 006870 | B | | | | | | |
| 283 | WITHDRAWN | AW-FEN 006948 - 006960 | B | | | | | | |
| 284 | WITHDRAWN | AW-FEN 006980 - 007041 | B | | | | | | |
| 285 | Dell PowerSolutions, Understanding Layer 3 and 4 Classification to Enhance Gigabit Ethernet Deployment (Reddy Depo Ex. 19) | | B | | | | | 3/1/2002 | |
| 286 | Dell Supports Customer Demand for Scale-Out Industry-Standard Server Computing, IDC, | | B | | | | | May-04 | |
| 287 | WITHDRAWN | AW-FEN 007421 | C | | | | | | |
| 288 | WITHDRAWN | AW-FEN 006885 - 006903 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 289 | Network World Article – Dell Hits the Price/Performance Mark with new Gigabit Ethernet Switch (Fenner Depo Ex. 15) | FENNER 013613 - 013614 | B | | | | | 3/8/2004 | |
| 290 | WITHDRAWN | AW-FEN 007107 - 007118 | B | | | | | | |
| 291 | Understanding IGMP Snooping (PowerConnect Application Note 18) | DLF-0142996 - 0142999 | B | | | | | | |
| 292 | WITHDRAWN | AW-FEN 007253 - 007284 | B | | | | | | |
| 293 | Deploying ACLs to Manage Network Security (PowerConnect Application Note 3) (Farrell Depo. Ex. 50) | DLF-0143005 - 0143012 | B | | | | | | |
| 294 | How are PowerConnect ACLs Different from Cisco ACLs? (PowerConnect Application Note #10) (Farrell Depo. Ex. 49) | DLF-0142967 - 0142973 | B | | | | | | |
| 295 | How Much Broadcast and Multicast Traffic Should I Allow in My Network? (PowerConnect Application Note 5) | DLF-0143027 - 0143032 | B | | | | | | |
| 296 | WITHDRAWN | AW-FEN 007049 | B | | | | | | |
| 297 | WITHDRAWN | AW-FEN 007155 - 007157 | B | | | | | | |
| 298 | Dell Home Networking Learning Center More Resources Glossary (Reddy Depo Ex. 18) | | B | | | | | | |
| 299 | DHCP Snooping | HP-FEN_042452 - 042477 | | | | | | | |
| 300 | DHCP Step-By-Step Guide | AW-FEN 007454 - 007462 | B | | | | | | |
| 301 | WITHDRAWN | AW-FEN 007042 - 007048 | B | | | | | | |
| 302 | WITHDRAWN | AW-FEN 007253 - 007284 | B | | | | | | |
| 303 | WITHDRAWN | AW-FEN 006978 - 006979 | B | | | | | | |
| 304 | WITHDRAWN | AW-FEN 007059 - 007106 | B | | | | | | |
| 305 | WITHDRAWN | AW-FEN 007422 - 007441 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 306 | WITHDRAWN | REDDY 00017 - 00018 | B | | | | | 1/21/2005 | |
| 307 | WITHDRAWN | REDDY 00019 - 00020 | B | | | | | 1/21/2005 | |
| 308 | WITHDRAWN | AW-FEN 007119 - 007122 | B | | | | | | |
| 309 | Software Design Description for Builder/Physical Tree | DLF-0043158 - 0043181 | B | | | | | | |
| 310 | WITHDRAWN | AW-FEN 006719 - 006720 | B | | | | | | |
| 311 | WITHDRAWN | Weber_000164 - 000172 | B | | | | | 9/16/2004 | |
| 312 | WITHDRAWN | FENNER-P 014093 - 014109 | B | | | | | | |
| 313 | WITHDRAWN | AW-FEN 007361 - 007404 | B | | | | | | |
| 314 | WITHDRAWN | AW-FEN 006964 - 006977 | B | | | | | | |
| 315 | WITHDRAWN | AW-FEN 007419 - 007420 | B | | | | | | |
| 316 | WITHDRAWN | AW-FEN 007158 - 007161 | B | | | | | | |
| 317 | WITHDRAWN | AW-FEN 006620 - 006649 | B | | | | | | |
| 318 | WITHDRAWN | AW-FEN 006662 - 006673 | B | | | | | | |
| 319 | WITHDRAWN | AW-FEN 006650 - 006661 | B | | | | | | |
| 320 | WITHDRAWN | AW-FEN 006690 - 006705 | B | | | | | | |
| 321 | WITHDRAWN | AW-FEN 006871 - 006884 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 322 | WITHDRAWN | BELLOVIN_0038 4 – 00385 | B | | | | | | |
| 323 | WITHDRAWN | BELLOVIN_0113 8, 01165, 01184, 01187 | B | | | | | | |
| 324 | WITHDRAWN | BELLOVIN_0116 8 – 01170 | B | | | | | | |
| 325 | WITHDRAWN | | B | | | | | | |
| 326 | 10-K re: Dell Inc. | BRATIC 000773-000877 | B | | | | | 1/30/2009 | |
| 327 | Dell, Inc. Form 10-K for the fiscal year ending February 1, 2008 NAWROCKI, (cited by Nawrocki) | | B | | | | | | |
| 328 | Dell, Inc. Form 10-K for the fiscal year ending February 2, 2007 NAWROCKI, (cited by Nawrocki) | DLF-0143075 - 0143272 | B | | | | | | |
| 329 | Dell, Inc. Form 10-K for the fiscal year ending February 3, 2006 NAWROCKI, (cited by Nawrocki) | | B | | | | | | |
| 330 | Dell, Inc. Form 10-K for the fiscal year ending January 30, 2009 NAWROCKI, (cited by Nawrocki) | | B | | | | | | |
| 331 | 10-K, Dell, Inc., for fiscal year ended January 30, 2009, (Nawrocki Depo Ex. 21) | NAWROCKI_000 031 - 000035 | B | | | | | 3/26/2009 | |
| 332 | PowerConnect P&L, (Nawrocki Depo Ex. 26) | NAWROCKI_000 220 | B | | | | | | |
| 333 | PowerEdge P&L, (Nawrocki Depo Ex. 25) | NAWROCKI_000 219 | B | | | | | | |
| 334 | Actual values through 2005; 2006-2009 revenues are forecasted | DLF 0022421-0022509 | B | | | | | | |
| 335 | Bill of Materials: Dual Core with 10/100 Edge, Prepared July 21, 2004, (Nawrocki Depo Ex. 20) | HP-FEN_107057 | B | | | | | 7/21/2004 | |
| 336 | Breakdown of Sales and Revenue and Margin Spreadsheet (Revell Depo Ex. 7) | DLF-1009393 - 1009796 | B | | | | | | |
| 337 | Chart/Spreadsheet | DLF-1010407 | B | | | | | | |
| 338 | Chart/Spreadsheet | DLF-1010408 | B | | | | | | |
| 339 | Chart/Spreadsheet | DLF-1010411 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 340 | Chart/Spreadsheet | DLF-1010684 | B | | | | | | |
| 341 | Chart/Spreadsheet | DLF-1010685 | B | | | | | | |
| 342 | Chart/Spreadsheet | DLF-1010686 | B | | | | | | |
| 343 | Chart/Spreadsheet | DLF-1010687 | B | | | | | | |
| 344 | Chart/Spreadsheet | DLF-1010688 | B | | | | | | |
| 345 | Chart/Spreadsheet – Full Order Detail (Revell Depo Ex. 4) | DLF-1008537 | B | | | | | | |
| 346 | Chart/Spreadsheet (Hanson Depo Ex. 23) | | B | | | | | | |
| 347 | Chart/Spreadsheet (Hanson Ex. 33) | DLF-1010410 | B | | | | | | |
| 348 | Chart/Spreadsheet (Hanson Ex. 34) | DLF-1010409 | B | | | | | | |
| 349 | Chart/Spreadsheet (Revell Ex. 6) | DLF-1010406 | B | | | | | | |
| 350 | Chart/Spreadsheet "Roll-Up of Sales Figures" (Revell Depo Ex. 3) | DLF-0036398 - 405 | B | | | | | | |
| 351 | Financial Statements – Spreadsheets (Hanson Depo Ex. 36) | DLF 0009928 - 0009996 | B | | | | | | |
| 352 | Roll-Up of Sales Based on Customer Name (Revell Depo Ex. 5) | DLF-1008537 | B | | | | | | |
| 353 | Cost of Billable Materials Spreadsheet (Hanson Depo Ex. 32) | | B | | | | | 12/9/2005 | |
| 354 | 10-K re: Hewlett-Packard Company | BRATIC 001334-001572 | B | | | | | 12/18/2008 | |
| 355 | Hewlett-Packard Company Form 10-K, October 31, 2008 | | B | | | | | | |
| 356 | Hewlett-Packard Annual Report | | B | | | | | | |
| 357 | Hewlett-Packard Co Form 10-K for the fiscal year ending October 31, 2009 (cited by Nawrocki) | | B | | | | | | |
| 358 | Detailed view of revenue per region Spreadsheet (Shaw Depo Ex. 135) | | B | | | | | | |
| 359 | Analysis for Royalty FY08 Aspire (Shaw Depo Ex. 140) | HP-FEN 21846 | B | | | | | | |
| 360 | Summary of Revenue and Units for Blade Server (Shaw Depo Ex. 136) | HP-FEN_222302 - 222315 | B | | | | | | |
| 361 | Summary of revenue information Spreadsheet (Shaw Depo Ex. 130) | HP-FEN_218446 | B | | | | | | |
| 362 | HP Industry Standard Servers Count Plan of Record (Shaw Depo Ex. 142) | HP-FEN_008485 - 008515 | B | | | | | 11/23/2006 | |
| 363 | HP ProCurve - The Network of Choice | BRATIC 000947 - 000982 | B | | | | | 2009 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 364 | HP ProCurve Business White Paper:  Redefining the Economics of Networking, (cited by Nawrocki) | | B | | | | | 2009 | |
| 365 | WITHDRAWN | | B | | | | | | |
| 366 | HP ProCurve February 2003 Operational Forecast (Shaw Depo. Ex. 134) | HP-FEN_048044 | B | | | | | 2/4/2003 | |
| 367 | HP Rising in LAN Switch Market, IDC, (cited by Nawrocki) | BRATIC 001069 – 001078 | B | | | | | Jul-04 | |
| 368 | Chart/Spreadsheet | HP-FEN 222318 | B | | | | | | |
| 369 | Chart/Spreadsheet | HP-FEN 218221 | B | | | | | | |
| 370 | Chart/Spreadsheet | HP-FEN 218222 | B | | | | | | |
| 371 | Chart/Spreadsheet | HP-FEN 218223 | B | | | | | | |
| 372 | Chart/Spreadsheet | HP-FEN 218224 | B | | | | | | |
| 373 | Chart/Spreadsheet (Shaw Depo. Ex. 132) | HP-FEN 218444 | B | | | | | | |
| 374 | Chart/Spreadsheet (Shaw Depo. Ex. 131) | HP-FEN 218445 | B | | | | | | |
| 375 | Chart/Spreadsheet (Shaw Depo. Ex. 130) | HP-FEN 218446 | B | | | | | | |
| 376 | WITHDRAWN | HP-FEN 218447 | B | | | | | | |
| 377 | WITHDRAWN | HP-FEN 218448 | B | | | | | | |
| 378 | Chart/Spreadsheet | HP-FEN_218556-218611; HP-FEN_218612-218706; HP-FEN_218707-218732 | B | | | | | | |
| 379 | Chart/Spreadsheet (Shaw Depo Ex. 133) | HP-FEN 196607 | B | | | | | | |
| 380 | ProCurve Networking Business Spring ASPIRE Package (Shaw Depo Ex. 141) | HP-FEN_069901 | B | | | | | | |
| 381 | Top ProCurve customers by revenue, FY2008 & FY2009 (Curcio Depo Ex. 129) (Gillaspy Depo Ex. 26) | HP-FEN_222316, 222317 | B | | | | | 2008-2009 | |
| 382 | WITHDRAWN | WEBER_000100 - 000120 | B | | | | | | |
| 383 | Worldwide Business Intelligence Tools 2005 Vendor Shares | BRATIC 001314 - 001333 | B | | | | | Jul-06 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 384 | Worldwide Ethernet and LAN Switch 2007-2011 Forecast | HP-FEN 131865 - 131879 | B | | | | | Mar-07 | |
| 385 | United States Patent No. 6,606,690 (Nawrocki Depo Ex. 12) | FENNER-P 017718 - 017773 | B | | | | | | |
| 386 | Form PTO-1449, Information Disclosure Statement, (Nawrocki Depo Ex. 11) | FENNER-P 017952 - 017967 | B | | | | | 10/30/2001 | |
| 387 | United States Patent No. 6,665,727  (Nawrocki Depo Ex. 14) | FENNER-P 017588 - 017600 | B | | | | | | |
| 388 | United States Patent No. 6,804,819 (Nawrocki Depo Ex. 17) | FENNER-P 017601 - 017637 | B | | | | | | |
| 389 | United States Patent No. 6,977,927 (Nawrocki Depo Ex. 16) | FENNER-P 017638 - 017659 | B | | | | | | |
| 390 | United States Patent No. 7,010,597 (Nawrocki Depo Ex. 13) | FENNER-P 017660 - 017670 | B | | | | | | |
| 391 | United States Patent No. 7,386,610 (Nawrocki Depo Ex. 15) | FENNER-P 017671 - 017713 | B | | | | | | |
| 392 | Worldwide Quarterly Server Tracker 2009Q2 Release (Weber Depo Ex. 15) | Weber_000020 - 000025 | B | | | | | 9/1/2009 | |
| 393 | WITHDRAWN | Weber_000050 - 000099 | B | | | | | 7/1/2009 | |
| 394 | WW Server Tracker Information by Operating System (Weber Depo Ex. 5) | Weber_000026 - 000049 | B | | | | | | |
| 395 | WW Switches Analysis (In-Stat Y2008 Q3) | BRATIC 001308 - 001313 | B | | | | | | |
| 396 | WITHDRAWN | | B | | | | | Oct-07 | |
| 397 | CERT Advisory,  (Bratic Depo Ex. 33) | BRATIC 1037-1045 | B | | | | | 11/29/2006 | |
| 398 | WITHDRAWN | BRATIC 000183-000193 | B | | | | | | |
| 399 | Ci Technology Database – North American Decision Makers (Weber Depo Ex. 8) | Weber_000162 - 163 | B | | | | | | |
| 400 | Ci Technology Database Article (Weber Depo Ex. 7) | Weber_000158 – 161 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 401 | Computer Business Review,  (Bratic Depo Ex. 35) | BRATIC 000258 - 000294 | B | | | | | 1/1/2006 | |
| 402 | Control Systems Cyber Security: Defense in Depth Strategies | BRATIC 000901 - 000903 | B | | | | | May-06 | |
| 403 | Defining the Landscape | BRATIC 001272 - 001281 | B | | | | | 2006 | |
| 404 | Delivering Value in the Volume Server Market, IDC, (cited by Bratic) | | B | | | | | Jun-02 | |
| 405 | Dell - Enterprise Product Marketplace | BRATIC 000383 - 000418 | B | | | | | | |
| 406 | Digital Networks - Enterprise Switching Solutions and Market Trends | BRATIC 000445 - 000451 | B | | | | | | |
| 407 | D-Link presentation, "WW Switches Analysis" (Bratic Depo. Ex. 12) | BRATIC 001308 - 001313 | B | | | | | | |
| 408 | Enabling Technologies for Blade Management | BRATIC 001106 - 001114 | B | | | | | Oct-06 | |
| 409 | Enabling Technologies for Power and Cooling | BRATIC 001263 - 001271 | B | | | | | Sep-06 | |
| 410 | Executive Summary re: Assessing the Business Impact of Network Management on Small and Midsize Enterprises | BRATIC 001192 - 001200 | B | | | | | Oct-03 | |
| 411 | Executive Summary re: Delivering Value in the Volume Server Market | BRATIC 001251 - 001262 | B | | | | | Jun-02 | |
| 412 | Executive Summary re: Dell Supports Customer Demand for Scale-Out Industry-Standard Server Computing | BRATIC 001057 - 001068 | B | | | | | May-04 | |
| 413 | Executive Summary re: Forecasting Total Cost of Ownership for Initial Deployments of Server Blades | BRATIC 001091 - 001103 | B | | | | | Jun-06 | |
| 414 | Executive Summary re: Making the Business Case for Blade Servers with Embedded Layer 2-7 Switches | BRATIC 001282 - 001296 | B | | | | | Sep-03 | |
| 415 | Executive Summary re: Making the Business Case for Blade Switches | BRATIC 001046 - 001056 | B | | | | | Feb-07 | |
| 416 | Executive Summary re: Making the Business Case for Blade Switches | BRATIC 001297 - 001307 | B | | | | | Feb-07 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 417 | Executive Summary re: The Business Case for a Unified Wired and Wireless Solution | BRATIC 001079 - 001090 | B | | | | | Aug-08 | |
| 418 | Executive Summary re: The Third Wave of Evolution in Server Blades | BRATIC 001232 - 001240 | B | | | | | Aug-06 | |
| 419 | Fenner Patent License with HP (Bratic Depo Ex. 31) | BRATIC 000904 - 000925 | B | | | | | 6/26/2009 | |
| 420 | Fenner Patent License with Dell  (Bratic Depo Ex. 32) | BRATIC 000419 - 000440 | B | | | | | 5/3/2009 | |
| 421 | IDC Market Analysis: Worldwide Windows Server Operating Environments 2009 – 2013 Forecasts (Weber Depo Ex. 11) | Weber_000050 – 000099 | B | | | | | Jul-09 | |
| 422 | IDC Server Tracker Summary CY09 Q2 PowerPoint (Revell Depo Ex. 18) | DLF-1009908 – 1009923 | B | | | | | 9/2/2009 | |
| 423 | IDC Technical Brief (Gillaspy Depo Ex. 4) | FENNER-P 017474 - 017485 | B | | | | | 11/1/2008 | |
| 424 | IDC White Paper, (Bratic Depo Ex. 10) | BRATIC 1046 - 1056 | B | | | | | 2/7/2010 | |
| 425 | IDC White Paper, (Bratic Depo Ex. 8) | BRATIC 1282 - 1296 | B | | | | | 9/1/2003 | |
| 426 | IDC Worldwide Quarterly Server Tracker 2009Q2 Release (Weber Depo Ex. 13) | Weber_000007 – 000008 | B | | | | | | |
| 427 | IDC Worldwide Quarterly Server Tracker 2009Q2 Release (Weber Depo Ex. 15) | Weber_000020 – 000025 | B | | | | | 9/1/2009 | |
| 428 | IDC WW Server Tracker Information by Operating System (Weber Depo Ex. 5) | Weber_000026 - 000049 | B | | | | | | |
| 429 | IDC's Quarterly Server Tracker Chart (Weber Depo Ex. 4) | Weber_000018 - 000019 | B | | | | | 9/1/2009 | |
| 430 | WITHDRAWN | BRATIC 001115 - 001116 | B | | | | | 2/5/2009 | |
| 431 | MAC Layer Security Measures in Local Area Networks" Local Area Network Security - Workshop LANSEC '89 (Karlsruhe, FRG) (04/1989): 52-65 | | B | | | | | Apr-89 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 432 | Magic Quadrant for Enterprise LAN (Global), Gartner , (cited by Bratic) | | B | | | | | 4/30/2009 | |
| 433 | Making the Business Case for Blade Servers with Embedded Layer 2-7 Switches | BRATIC 001282 - 001296 | B | | | | | Sep-03 | |
| 434 | Making the Business Case for Blade Switches | BRATIC 001046 - 001056 | B | | | | | Feb-07 | |
| 435 | Small Computing Blades Make Big Impact | BRATIC 001573 - 001574 | B | | | | | 3/14/2003 | |
| 436 | Report re: Blade Server Technology Overview | BRATIC 000194 - 000221 | B | | | | | Oct-07 | |
| 437 | Report re: End of Life Announcement for ProCurve Switch 5308xl-48G and 5304xl-32G | BRATIC 000452 - 000454 | B | | | | | 12/3/2007 | |
| 438 | Report re: Gartner Research - Magic Quadrant for Enterprise LAN (Global) | BRATIC 000019 - 000032 | B | | | | | 4/30/2009 | |
| 439 | Report re: Meeting Mission-Critical Computing Requirements with Blade Servers | BRATIC 000081 - 000096 | B | | | | | Feb-09 | |
| 440 | Report re: Next-Gen BladeSwitch Products Requirements Document | HP-FEN 146745 - 146752 | B | | | | | | |
| 441 | WITHDRAWN | | B | | | | | 8/1/2009 | |
| 442 | Report re: Technical Brief: Next-Generation Technology for Virtual I/O and Blade Servers | BRATIC 000129 - 000140 | B | | | | | Nov-08 | |
| 443 | Report re: The Strategy of the Market Share Leader in High-Performance Computing | BRATIC 000033 - 000051 | B | | | | | Feb-09 | |
| 444 | The Strategy of the Market Share Leader in High-Performance Computing, (cited by Bratic) | | B | | | | | Feb-09 | |
| 445 | The Third Wave of Evolution in Server Blades, IDC, (cited by Bratic) | | B | | | | | Aug-06 | |
| 446 | The Total Economic Impact  of Dells Server Virtualization Solutions | AW-FEN 006904 - 006928 | B | | | | | | |
| 447 | Ci Technology Database brochure (cited by Weber) | | B | | | | | | |
| 448 | Gartner Forecast: IT Spending by Industry Market, Worldwide, Midyear 2009 Updates (Weber Depo Ex. 14) | Weber_000009 - 000017 | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 449 | Royalty Rates Conform to 'Industry Norm' by Patrick H. Sullivan (Nawrocki Depo Ex. 18) | NAWROCKI_000094 - 000101 | B | | | | | 9/1/1994 | |
| 450 | Use of the 25 Per Cent Rule in Valuing IP by Robert Goldscheider, et al. (Nawrocki Depo Ex. 19) | NAWROCKI_000143 - 000154 | C | | | | | 12/1/2002 | |
| 451 | Vendor Needs and Strategies - HP Rising in Lan Switch Market | BRATIC 001069 - 001078 | C | | | | | Jul-04 | |
| 452 | WITHDRAWN | | B | | | | | | |
| 453 | StrikeForce SB-2 (Bratic Depo. Ex. 25) | | B | | | | | 5/11/2005 | |
| 454 | Asset Purchase Agreement (Bratic Depo. Ex. 26) | | B | | | | | 8/17/2009 | |
| 455 | StrikeForce 10-K (Bratic Depo. Ex. 27) | | B | | | | | 12/31/2008 | |
| 456 | Virnetx Patent License and Assignment Agreement (Bratic Depo. Ex. 28) | | B | | | | | | |
| 457 | Virnetx Form S-1/A (Bratic Depo. E.x. 29) | | B | | | | | 12/9/2009 | |
| 458 | License Agreement with IBM (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 459 | License Agreement with Motorola, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 460 | License Agreement with Arthur Henley and Scott Grau (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 461 | License Agreement with Skydata, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 462 | License Agreement with Advanced Fibre Communications (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 463 | License Agreement with SunRiver Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 464 | License Agreement with Alcatel Bell N.V. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 465 | License Agreement with Broadband Technologies, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 466 | License Agreement with Gatefield Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 467 | License Agreement with Nortel Networks Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 468 | License Agreement with Roger E. Billings (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 469 | License Agreement with Effnet AB (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 470 | License Agreement with Array Telecom Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 471 | License Agreement with Polaroid Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 472 | License Agreement with PlanetCAD, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 473 | License Agreement with Network-1 Security Solutions, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 474 | License Agreement with Enterprise Solutions, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 475 | License Agreement with IBM and TurboWorx, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 476 | License Agreement with Netlabs.com, Inc. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 477 | License Agreement with Battelle Memorial Institute (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 478 | License Agreement with Science Applications International Corp. (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 479 | License Agreement with Axiometric, LLC (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 10) | | B | | | | | | |
| 480 | 10G Modular Solution: Tomahawk / Magnum / Noble Launch Phase Exit (Revell Depo Ex. 15) | DFL-1001209 - 1001228 | B | | | | | 5/27/2008 | |
| 481 | WITHDRAWN | DLF-1002467 – 1002486 | C | | | | | 4/3/2008 | |
| 482 | Adaptive Networking - Advanced Data Center Fabric Technology | DLF-0143056 - 0143074 | C | | | | | Feb-08 | |
| 483 | Agere Systems OBX FPI Software User Guide (Curcio Depo Ex. 104) | HP-FEN_045167 - 045228 | C | | | | | 5/18/2007 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 484 | Agreement and Claims Release (Peterman Depo Ex. 22) | DLF-1008427 – 1008437 | C | | | | | 8/19/2003 | |
| 485 | Assessing the Business Impact of Network Management on Small and Midsize Enterprises | DLF-0143925-0143933 | C | | | | | Oct-03 | |
| 486 | CCC FRC Announcement: PowerConnect RYAN (3524,3524P,3548,3548P) | DLF-0110416 - 0110417 | C | | | | | | |
| 487 | Chimera Brown Bag (LaVigne Depo Ex. 6) | HP-FEN_001863 - 2022 | C | | | | | 11/29/2007 | |
| 488 | Columbia Changes (Hanson Depo Ex. 29) | DLF-0096483 - 0096487 | C | | | | | 9/15/2008 | |
| 489 | WITHDRAWN | AW-FEN 006854 - 006864 | C | | | | | | |
| 490 | Congestion Control in Interconnected LANs (Gerla) (cited in Walding Report) | | C | | | | | | |
| 491 | Cornell University Lighthouse Customer Visit (Curcio Depo Ex. 113) | HP-FEN_000795 - 000799 | C | | | | | 2/16/2006 | |
| 492 | Cross-License Agreements with Texas Instruments (Peterman Depo Ex. 21) | DLF-1008321 - 1008408 | C | | | | | 2/28/1999 | |
| 493 | Cutting-Edge Solutions for Today and Tomorrow, (cited by Bratic) | | C | | | | | | |
| 494 | CyberGuard Buys Austin Firm, The Palm Beach Post, (cited by Bratic) | | C | | | | | 4/11/1997 | |
| 495 | Data Network Resource, The OSI Model (Reddy Depo Ex. 16) | | C | | | | | | |
| 496 | Dell Enterprise Products, (cited by Bratic) | | C | | | | | | |
| 497 | Delta Networks Product Review (Revell Depo Ex. 20) | DLF-0110613 – 0110637 | C | | | | | | |
| 498 | Deposition Notes (Curcio Depo Ex. 103) | | C | | | | | 11/19/2009 | |
| 499 | Develop Phase Exit - Ryan - PowerConnect 3524/3524P/3548/3548P | DLF-0006016 - 0006032 | C | | | | | | |
| 500 | Down-Home Host | FENNER-P 004964 – 004966; FENNER-P 007022 - 007024 | C | | | | | | |
| 501 | Drawing by witness (Reddy Depo Ex. 22) | | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 502 | WITHDRAWN | Weber_000152 - 000157 | C | | | | | 1/7/2010 | |
| 503 | Elliott Resume (Elliott Depo Ex. 6) | FENNER 011511 - 011516 | C | | | | | | |
| 504 | Email Chain re : CCC FRC Announcement : PowerConnect Ryan (Farrell Depo Ex. 38) | DLF-0109829 - 0109830 | C | | | | | 12/17/2007 | |
| 505 | E-mail Chain regarding "A Minor Issue: what do we do with source multicast MAC addresses" (LaVigne Depo Ex. 13) | HP-FEN_003347 - 003352 | C | | | | | 12/14/2004 | |
| 506 | E-mail Chain regarding BttF Routing Multicast Routing ACLs Update (LaVigne Depo Ex. 8) | HP-FEN_005213 - 005215 | C | | | | | 6/11/2002 | |
| 507 | E-mail Chain regarding First possible FT entries (LaVigne Depo Ex. 15) | HP-FEN_001007 - 001008 | C | | | | | 5/20/2005 | |
| 508 | E-mail Chain regarding IP Hash Table Changes (LaVigne Depo Ex. 7) | HP-FEN_004834 - 004837 | C | | | | | 11/10/1998 | |
| 509 | E-mail Chain regarding IPS and the application of switch ACLs (LaVigne Depo Ex. 21) | HP-FEN_001297 - 001298 | C | | | | | 10/13/2006 | |
| 510 | E-mail Chain regarding IPv4 table sizes on Bttf (LaVigne Depo Ex. 17) | HP-FEN_000978 - 000982 | C | | | | | 5/31/2005 | |
| 511 | E-mail Chain regarding MAT MAC Address Translation (LaVigne Depo Ex. 9) | HP-FEN_005730 - 005732 | C | | | | | 6/25/2004 | |
| 512 | E-mail Chain regarding New Security Feature unknown DA flood protection (LaVigne Depo Ex. 18) | HP-FEN_000891 - 000893 | C | | | | | 1/18/2006 | |
| 513 | E-mail chain regarding Next Gen ASIC IP-Mcast and IGMP support (LaVigne Depo Ex. 14) | HP-FEN_001285 | C | | | | | 1/24/2005 | |
| 514 | E-mail Chain regarding Question about L2 L3 aging (LaVigne Depo Ex. 16) | HP-FEN_000990 - 000993 | C | | | | | 5/24/2005 | |
| 515 | E-mail Chain regarding Review requested Zeus WESM data forwarding tunnels (LaVigne Depo Ex. 22) | HP-FEN_001860 - 001862 | C | | | | | 4/23/2008 | |
| 516 | E-mail Chain regarding Snakes Phases (LaVigne Depo Ex. 11) | HP-FEN_004544 - 004547 | C | | | | | 10/19/2004 | |
| 517 | E-mail Chain regarding URGENT EW Multicast/IGMP question for RFI (LaVigne Depo Ex. 20) | HP-FEN_000508 - 000511 | C | | | | | 6/20/2006 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 518 | E-mail Chain regarding v6-v4 Tunneling (LaVigne Depo Ex. 10) | HP-FEN_005781 - 005785 | C | | | | | 9/16/2004 | |
| 519 | E-mail dated Asic/Hardware functionality (LaVigne Depo Ex. 12) | HP-FEN_002150 | C | | | | | 12/1/2004 | |
| 520 | Email from Congdon to various re: IP Routing (Seaman Depo Ex. 18) | HP-FEN_004672 - 004673 | C | | | | | 8/25/1998 | |
| 521 | E-mail from Pflueger to Revell regarding iDC Q2 Server Tracker Results Region Share Proc Detail (Revell Depo Ex. 8) | DLF-1009907 | C | | | | | 9/8/2009 | |
| 522 | Email from Shirazi to Fenner re: Possible Research Projects (Fenner Depo Ex. 13) | FENNER 002142 - 002143 | C | | | | | 1/27/1999 | |
| 523 | Email re : PowerConnect 3524 & 3548 Product Launch (Farrell Depo Ex. 39) | DLF-0109579 – 0109580 | C | | | | | 1/15/2008 | |
| 524 | Email with the Security Digest Archives Article (Seaman Depo Ex. 12) | Seaman_000986 - 001153 | C | | | | | 10/3/2008 | |
| 525 | Email with The Security Digest Archives Article (Seaman Depo Ex. 13) | Seaman 000815 – 000985 | C | | | | | 10/3/08 | |
| 526 | Enabling Web-Managed Mode for DellTM PowerConnectTM 2708, 2716, and 2724 | FENNER-P 004811 - 004822 | C | | | | | | |
| 527 | Examination of the Applicability of Router and Bridging Techniques (Shriver Depo Ex. 5) | FENNER-P 017392 - 017395 | C | | | | | 1/1/1988 | |
| 528 | End of Life Announcement for ProCurve Switch 5308xl-48G and 5304xl-32G, December 3, 2007, (cited by Bratic) | | C | | | | | 12/3/2007 | |
| 529 | Figure 1-1, Sample Network Topology For IPS Scenarios (LaVigne Depo Ex. 19) | HP-FEN_000526 - 000536 | C | | | | | | |
| 530 | WITHDRAWN | AW-FEN 007126 - 007131 | C | | | | | | |
| 531 | Fabric Chip Overview | HP-FEN_193045 - 193118 | C | | | | | | |
| 532 | Full order detail matching MS SKU | DLF-1008537 | C | | | | | | |
| 533 | Functional Specification for DELL PowerConnect Management System Based on Softalia's Universal EMS Product | DLF-0043060 - 0043113 | C | | | | | | |
| 534 | FW: 34XX Vs 35XX (Ryan) Feature Compare | DLF-0116260 | C | | | | | | |
| 535 | FW: 34XX Vs 35XX (Ryan) Feature Compare | DLF-0116199 - 0116200 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 536 | GE Switch Family | HP-FEN_147859 - 147872 | C | | | | | | |
| 537 | Grover 1.0 Product Definition Document (Curcio Depo Ex. 111) | HP-FEN_008589-622 | C | | | | | 11/28/2006 | |
| 538 | Guadalupe 2K API Programmer's Guide | HP-FEN_073417 - 073616 | C | | | | | | |
| 539 | Guadalupe Microcode Packet Walk Through | HP-FEN_073355 - 073416 | C | | | | | May-06 | |
| 540 | Handwritten Notes (Seaman Depo Ex. 8) | | C | | | | | | |
| 541 | Handwritten Notes (Seaman Depo Ex. 9) | | C | | | | | | |
| 542 | Harrier 24/12-Port 10/100/1000 Multiport Ethernet MAC / Aggregator with Oversubscription and Protection Switching Support | HP-FEN_075392 - 075576 | C | | | | | 5/20/2004 | |
| 543 | WITHDRAWN | | C | | | | | 12/8/1998 | |
| 544 | HI/FN, Inc. Form 10-12G/ A Exhibit 10.13 NAWROCKI | | C | | | | | | |
| 545 | Homeland Security, 5/2006 (Bratic Depo Ex. 34) | | C | | | | | 5/1/2006 | |
| 546 | I/O Module Installation Order Guidelines | FENNER-P 013150 - 013151 | C | | | | | | |
| 547 | IBM Technology (Reddy Depo Ex. 13) | | C | | | | | | |
| 548 | IDT IP Co-Processor Solutions (Curcio Depo Ex. 105) | HP-FEN_003964 - 004015 | C | | | | | 5/7/2010 | |
| 549 | Increasing the Load:  Virtualization Moves Beyond Proof of Concept in the Volume Server Market, According to IDC, RedOrbit | BRATIC 001104 - 001105 | C | | | | | 10/18/2005 | |
| 550 | Indiana University Architecture Overview (Curcio Depo Ex. 128) | HP-FEN_198867 - 198961 | C | | | | | 3/12/2009 | |
| 551 | Information Update System Board Replacement for Boards That Support TPM  Safeguarding Encrypted Data | FENNER-P 014048 - 014068 | C | | | | | | |
| 552 | Interim Report for January Through September 2000, Business Wire, (cited by Bratic) | | C | | | | | 11/2/2000 | |
| 553 | Invoices, (Nawrocki Depo Ex. 3) | NAWROCKI_000 196 - 000207 | B | | | | | 1/7/2010 | |
| 554 | IP Address Manager Unicast – Apollo | HP-FEN_039037 - 039120 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 555 | IP Forwarding Stack | HP-FEN_043216 - 043248 | C | | | | | | |
| 556 | ISS Market Requirements Definition for a 10Gb Ethernet Switch for c-Class "Grover" (Curcio Depo Ex. 109) (Gillaspy Depo Ex. 24) | HP-FEN_008623 - 008661 | C | | | | | | |
| 557 | Kenan & Ryan Project Schedule | DLF-0142197 - 0142198 | C | | | | | | |
| 558 | Kenan / Ryan Phase Exit Documents (Hanson Depo Ex. 24) | DLF-0004509 - 0004524 | C | | | | | 4/1/2007 | |
| 559 | Kenan 24/48 Product Requirements Document | DLF-0009997 - 0010016 | C | | | | | | |
| 560 | Kinnick PC62Xx Product Marketing Requirements Ver 2.0 | DLF-0020052 - 0020089 | C | | | | | | |
| 561 | Lab's Specials Problem – Solution Document IP Source Guard, (Curcio Depo Ex. 119) | HP-FEN_044188 - 044189 | C | | | | | | |
| 562 | LACP Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 008966 - 008971 | C | | | | | | |
| 563 | WITHDRAWN | DLF-1001018 - 1001033 | C | | | | | 1/20/2009 | |
| 564 | Letter from Elliott to Peter Fenner (Elliott Depo Ex. 3) | FENNER 011510 | C | | | | | 12/14/1988 | |
| 565 | LIGHTPULSE  LPe1105-M4 HBA Quick Start Guide | FENNER-P 011716 -  011735 | C | | | | | | |
| 566 | Loosening IBM's APPN Grip, InternetWeek | | C | | | | | 9/14/2005 | |
| 567 | Lord of the Rings Feature Investigation (LaVigne Depo Ex. 5) | HP-FEN_000815 - 000872 | C | | | | | 2/24/2006 | |
| 568 | M2401G 24 Port 20Gb/S InfiniBand Switch for the Dell M1000E Chassis User Manual | FENNER-P 011736 - 011757 | C | | | | | | |
| 569 | Mass. Company Buys Troubled Firm. Will Keep it in Blacksburg, Roanoke Times & World News, (cited by Bratic) | | C | | | | | 8/9/2002 | |
| 570 | Meeting Mission-Critical Computing Requirements with Blade Servers, IDC, (cited by Bratic) | | C | | | | | Feb-09 | |
| 571 | Michael Seaman Invoice to Goodwin Proctor (Seaman Depo Ex. 2) | Seaman_001158 - 001162 | B | | | | | 12/4/2009 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 572 | Modular Platforms - Market Trends & Platform Requirements, Intel | BRATIC 000878 - 000900 | C | | | | | | |
| 573 | MPC8240 Integrated Processor User's Manual | HP-FEN_053607 - 075341 | C | | | | | | |
| 574 | MPC8548E PowerQUICC III Integrated Host Processor Family Reference Manual | HP-FEN_073748 - 075438 | C | | | | | | |
| 575 | Multiple Depo Exhibits (Footnote 90 to Bratic Report) | | B | | | | | | |
| 576 | N Chip External; Reference Specification | HP-FEN_035293 - 035461 | C | | | | | | |
| 577 | N16 MAC IRS | HP-FEN_010772 - 010814 | C | | | | | | |
| 578 | N24 P/I - HP ProCurve | HP-FEN_196550 - 196564 | C | | | | | | |
| 579 | WITHDRAWN | BRATIC 001124 - 001135 | C | | | | | Nov-08 | |
| 580 | Neyland Worldwide Service Functional Plan (Hanson Depo Ex. 26) | DLF 0041063 - 0041071 | C | | | | | 11/10/2003 | |
| 581 | Noble FY09 Mini-MRD Noble 2.1 Plan Exit Review (Revell Depo Ex. 17) | DLF-1003073 - 1003083 | C | | | | | 1/29/2009 | |
| 582 | NSSO NIP Finance Model (Shaw Depo Ex. 139) | | C | | | | | | |
| 583 | ODM Material Cost Price Sheet (Hanson Depo Ex. 31) | | C | | | | | 12/9/2005 | |
| 584 | OSI Model, from Wikipedia (Reddy Depo Ex. 17) | | B | | | | | | |
| 585 | WITHDRAWN | FENNER-P 014081 - 014092 | C | | | | | | |
| 586 | PowerConnect 3 Vesuvio Product Proposal (Obsolete Platform) (Farrell Depo Ex. 41) | DLF-0044107 - 0044127 | C | | | | | | |
| 587 | PowerConnect Powerpoint (Hanson Depo Ex. 28) | DLF-0057842 - 0057858 | C | | | | | | |
| 588 | PNB Switch Automation Status/Demo Power Point (Gillaspy Depo Ex. 22) | HP-FEN_022397 - 022403 | C | | | | | 11/19/2008 | |
| 589 | PowerPoint Presentation Glacier FC4 Update (Revell Depo Ex. 9) | DLF-0071490 - 0071509 | C | | | | | 12/2/2005 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 590 | PowerPoint Tomahawk / Noble Planning Phase Exit Review / BC1 (Revell Depo Ex. 10) | DLF-1009854 - 1009906 | C | | | | | 11/28/2006 | |
| 591 | Press Release, ProCurve Networking by HP Expands Functionality (Shaw Depo Ex. 138) | HP-FEN_000880 - 000883 | C | | | | | 2/13/2006 | |
| 592 | Prestera-EX Architectural Specification | HP-FEN_077051 - 077238 | C | | | | | | |
| 593 | Processor Heat Sink Installation Information | FENNER-P 011565 - 011571 | C | | | | | | |
| 594 | WITHDRAWN | DLF-1000890 - 1000911 | C | | | | | | |
| 595 | WITHDRAWN | BRATIC 001145 - 001152 | C | | | | | | |
| 596 | Product hierarchy for ProCurve Product Line 6H (Shaw Depo Ex. 137) | HP-FEN 021844 | C | | | | | | |
| 597 | WITHDRAWN | DLF-1001034 - 1001064 | C | | | | | | |
| 598 | Product Proposal – DELL RFP Response (Farrell Depo Ex. 40) | DLF-0043462 - 0043489 | C | | | | | | |
| 599 | Product Requirements Document (PRD): Carrier, New Managed Fast Ethernet Switching Family | DLF-0018104 - 0018118 | C | | | | | | |
| 600 | Product Specifications: Layer 2 Ethernet/Fast Ethernet Stackable Switch ES3526W & ES3550D (Graham 24 & Graham 48) | DLF-0026364 - 0026407 | C | | | | | | |
| 601 | Product Specifications: Layer 2 Ethernet/Fast Ethernet Stackable Switch ES3550C (Graham) | DLF-0026409 - 0026444 | C | | | | | | |
| 602 | PT1016 PASS-THROUGH MODULE Quick Start Guide and User Manual | FENNER-P 012756 - 012835 | C | | | | | | |
| 603 | WITHDRAWN | FENNER-P 011572 - 011715 | C | | | | | | |
| 604 | WITHDRAWN | AW-FEN 007052 - 007058 | C | | | | | | |
| 605 | RE: RTS Announcement - Ryan - PowerConnect | DLF-0005901 - 0005903 | C | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 606 | Redhawk Scalable, Two-Port 10 Gigabit Ethernet MAC Aggregator with Oversubscription Support | HP-FEN _075577 - 076102 | C | | | | | 9/6/2005 | |
| 607 | WITHDRAWN | DLF-1005472 - 1005498 | C | | | | | 8/15/2006 | |
| 608 | Revised Kinnick Delivery Proposal | DLF-0035231 - 0035247 | C | | | | | | |
| 609 | RFC 1054 | | B | | | | | May-88 | |
| 610 | RFC 3344 | | B | | | | | Aug-02 | |
| 611 | RFC 1069 (Reddy Depo Ex. 21) | | B | | | | | 2/1/1989 | |
| 612 | RFC 1123 | | B | | | | | Oct-89 | |
| 613 | RFC 1296 | | B | | | | | | |
| 614 | RFC 1518 | | B | | | | | | |
| 615 | RFC 1519 | | B | | | | | | |
| 616 | RFC 1631 (Reddy Depo Ex. 11) | | B | | | | | 5/1/1994 | |
| 617 | RFC 1918 (Reddy Depo Ex. 12) | | B | | | | | 2/1/1996 | |
| 618 | RFC 790 | | B | | | | | | |
| 619 | RFC 791 (Reddy Depo Ex. 10) | | B | | | | | 9/1/1981 | |
| 620 | RFC 896 | | B | | | | | | |
| 621 | RFC 966 | | B | | | | | Dec-85 | |
| 622 | RFC 986 (Reddy Depo Ex. 20) | | B | | | | | 6/1/1986 | |
| 623 | RFC 988 | | B | | | | | Jul-86 | |
| 624 | RFC 2002 | | B | | | | | | |
| 625 | RMON Commands Dell  PowerConnect  6224 Systems CLI Reference Guide | FENNER-P 009236 - 009250 | C | | | | | | |
| 626 | Ryan for Dell Product Requirements Document | DLF-0006414 - 0006435 | C | | | | | | |
| 627 | Ryan for Dell Product Requirements Document | DLF-0006436 - 0006458 | C | | | | | | |
| 628 | Ryan for Dell Product Requirements Document | DLF-0006392 - 0006413 | C | | | | | | |
| 629 | Ryan for Dell Product Requirements Document (Hanson Depo Ex. 27) | DLF- 0006370 - 0006391 | C | | | | | 4/17/2007 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 630 | WITHDRAWN | DLF-1000955 - 1000968 | C | | | | | 12/4/2007 | |
| 631 | SaazShot (AMD Blade) Version 2.0 Program Plan (Revell Depo Ex. 12) WITHDRAWN | DLF-1001034 - 1001064 | C | | | | | 2/21/2008 | |
| 632 | WITHDRAWN | DLF-1009813 - 1009833 | C | | | | | 2/26/2008 | |
| 633 | Sample Switch Configuration | AW-FEN 007164 - 007175 | C | | | | | | |
| 634 | Santa Cruz Interface Library | HP-FEN_073347 - 073354 | C | | | | | | |
| 635 | Screen Shots (Farrell Depo Ex. 42) | | C | | | | | | |
| 636 | Secrecy Agreement – Lightbus Technology (Elliott Depo Ex. 4) | FENNER 011517 | C | | | | | 12/1/1988 | |
| 637 | Security Executive Focus: Computer Business Review | BRATIC 000258 - 000294 | C | | | | | 2006 | |
| 638 | Security Problems in the TCP/IP Protocol Suite (Seaman Depo Ex. 11) | Seaman_000792 - 000808 | C | | | | | | |
| 639 | Server growth beats analyst forecast | BRATIC 000017 - 000018 | C | | | | | 11/26/2003 | |
| 640 | Server Outlook: Growth Surpasses Expectations | BRATIC 001117 - 001122 | C | | | | | Jun-04 | |
| 641 | WITHDRAWN | AW-FEN 007132 - 007134 | C | | | | | Mar-09 | |
| 642 | Statement of Work (Hanson Depo Ex. 35) | DLF 0006939 - 0006956 | C | | | | | 5/1/2007 | |
| 643 | Statement of Work for Neyland (Hanson Depo Ex. 25) | DLF – 0041023 - 0041040 | C | | | | | 12/4/2003 | |
| 644 | WITHDRAWN | AW-FEN 007285 - 007360 | C | | | | | | |
| 645 | Switch Feature Investigation, BttF Access Control Lists (Curcio Depo Ex. 107) | HP-FEN_044730 - 044743 | C | | | | | | |
| 646 | The Real Story About Dell and blades (Nawrocki Depo Ex. 29) | NAWROCKI_000 140 - 000142 | C | | | | | 4/1/2009 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 647 | The Security Digest Archive Article (Seaman Depo Ex. 14) | Seaman 000621 - 000791 | C | | | | | 4/1/1987 | |
| 648 | Training on the Harte Hanks CITDB PowerPoint(Weber Depo Ex. 10) | Weber_000121 - 000151 | C | | | | | | |
| 649 | Transforming Your Enterprise Magazine (Gillaspy Depo Ex. 3) | FENNER-P 017471 - 017473 | C | | | | | 2009 | |
| 650 | Unicast IP Address Manager - for the Greenhills Operating System | HP-FEN_043249 - 043338 | C | | | | | | |
| 651 | United States Patent 5,644,571 (Seaman Depo Ex. 17) | | B | | | | | 7/1/1997 | |
| 652 | United States Patent 5,781,550 (Seaman Depo Ex. 16) | | B | | | | | 7/14/1998 | |
| 653 | United States Patent 6,681,244 (Seaman Depo Ex. 15) | | B | | | | | 1/20/2004 | |
| 654 | United States Patent No. 4,714,989 | | B | | | | | | |
| 655 | United States Patent No. 5,130,993 | | B | | | | | | |
| 656 | United States Patent No. 5,245,614 | | B | | | | | | |
| 657 | United States Patent No. 5,434,850 | | B | | | | | | |
| 658 | United States Patent No. 5,526,489 | | B | | | | | 6/11/1996 | |
| 659 | United States Patent No. 5,684,956 | | B | | | | | | |
| 660 | United States Patent No. 5,737,422 | | B | | | | | | |
| 661 | United States Patent No. 5,761,433 | | B | | | | | | |
| 662 | United States Patent No. 5,793,981 | BRATIC 000578 - 000624 | B | | | | | | |
| 663 | United States Patent No. 5,941,972 | BRATIC 000493 - 000507 | B | | | | | 8/24/1999 | |
| 664 | United States Patent No. 6,125,109 | | B | | | | | | |
| 665 | United States Patent No. 6,215,946 | | B | | | | | | |
| 666 | United States Patent No. 6,219,694 | | B | | | | | | |
| 667 | United States Patent No. 6,266,706 | | B | | | | | | |
| 668 | United States Patent No. 6,363,202 | | B | | | | | | |
| 669 | United States Patent No. US 6,957,276 (Bellovin Depo Ex. 2) | | B | | | | | 10/18/2005 | |
| 670 | United States Patent No. US 7,143,435 (Bellovin Depo Ex. 3) | | B | | | | | 11/28/2006 | |
| 671 | United States Patent No. 4,922,503 | | B | | | | | 5/1/1990 | |
| 672 | United States Patent No. 5,095,480 | | B | | | | | 3/10/1992 | |
| 673 | United States. Patent No. 4,714,989 (reexam certificate) | | B | | | | | | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 674 | WITHDRAWN | AW-FEN 007135 - 007139 | | | | | | | |
| 675 | Virtual Data Center, Volume 18  (Bratic Depo Ex. 4)  (Nawrocki Depo Ex. 5) | FENNER-P 017566 - 017587 | C | | | | | | |
| 676 | WITHDRAWN | HP-FEN_000067 - 000092 | C | | | | | 11/10/2008 | |
| 677 | Your LAN, the basis for VoIP | BRATIC 000926 - 000946 | C | | | | | | |
| 678 | Provision ASICs | HP-FEN_007376 - 007419 | C | | | | | 11/16/2007 | |
| 679 | Lab activity guide, Technical training, Adaptive EDGE Fundamentals Version 6.11 | HP-FEN_078873 - 079406 | C | | | | | | |
| 680 | ProCurve Mobility Version 8.21, Lab Guide, Technical Training | HP-FEN_080758 - 080963 | C | | | | | | |
| 681 | Business Driven Networking Solutions Guide | HP-FEN_107900 - 108110 | C | | | | | | |
| 682 | ProCurve Access Control Solution, Positioning in a Microsoft NAP & Non Microsoft NAP environment | HP-FEN_121097 - 121121 | C | | | | | 2/11/2008 | |
| 683 | ProCurve Access Control, Solution 2.1, NPI Technical Training, Version 1.0 | HP-FEN_121299 - 121367 | C | | | | | 4/7/2008 | |
| 684 | Selling ProCurve Network Access Control Solution | HP-FEN_121368 - 121502 | C | | | | | Mar-08 | |
| 685 | Access Control Security, Design Guide 2.1, ProCurve Solutions | HP-FEN_121516 - 121853 | C | | | | | 4/1/2008 | |
| 686 | Instructor guide, Technical training, Network Management Using ProCurve Manager, Version 6.41 | HP-FEN_122569 - 122620 | C | | | | | | |
| 687 | Student guide, Technical training, Network Management Using ProCurve Manager, Version 6.41 | HP-FEN_123049 - 123618 | C | | | | | | |
| 688 | Secure Your Network with ProActive Defense, Access Control Solution 2.0, Customer NDA Presentation | HP-FEN_125649 - 125698 | C | | | | | 2004 | |
| 689 | Take control of your network with ProActive Defense, ProCurve Security Solutions for 2007 | HP-FEN_131485 - 131561 | C | | | | | Jun-07 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 690 | HP 1:10Gb Ethernet Blade (BL-c) Switch, User Guide, Part Number 445876-001 | HP-FEN_210311 - 210377 | C | | | | | Mar-07 | |
| 691 | ProCurve Series 3400cl Switches – Installation and Getting Started Guide | HP-FEN_211500 - 211607 | C | | | | | | |
| 692 | WITHDRAWN | HP-FEN_220039 - 220176 | C | | | | | Jun-09 | |
| 693 | WITHDRAWN | HP-FEN_220177 - 220197 | C | | | | | Aug-09 | |
| 694 | WITHDRAWN | HP-FEN_220561 - 220656 | C | | | | | Mar-08 | |
| 695 | WITHDRAWN | HP-FEN_220877 - 220984 | C | | | | | Mar-09 | |
| 696 | WITHDRAWN | HP-FEN_221284 - 221376 | C | | | | | Jun-09 | |
| 697 | WITHDRAWN | HP-FEN_221645 - 221734 | C | | | | | Jun-09 | |
| 698 | WITHDRAWN | HP-FEN_222196 - 222301 | C | | | | | Apr-09 | |
| 699 | Table of Contents, Guide Overview (Security Team) and Solution Overview | HP-FEN_107373- 107425 | C | | | | | | |
| 700 | Dell OpenManage™ Network Manager, User's Guide | DLF-0003471 - 0003896 | C | | | | | | |
| 701 | Assignment and Indemnity Agreement between Marvell and Dell (Ex J to Direct Infringement) | DLF_1008588 - 1008590 | C | | | | | 7/15/2003 | |
| 702 | Manufacturing Agreement between HP and LSI Logic Corporation (Ex K to Direct Infringement) | HP-FEN_188496 - 188551 | C | | | | | 7/18/2001 | |
| 703 | WITHDRAWN | DLF-1000788 - 1000789 | C | | | | | | |
| 704 | v | HP-FEN_005467 - 005468 | C | | | | | 4/16/2003 | |
| 705 | WITHDRAWN | HP-FEN_021880 - 021881 | C | | | | | 10/23/2008 | |

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 706 | WITHDRAWN | AW-FEN 006706 - 006718 | C | | | | | | |
| 707 | WITHDRAWN | AW-FEN 006721 - 006746 | C | | | | | May-09 | |
| 708 | ProCurve Series 5300xl Switches Reviewers Guide (Ex 2 to A. Walding Decl.) | HP-FEN_107837 - 107872 | C | | | | | | |
| 709 | Big Blue is out of Collar Software Scofflaws (relied upon by Nawrocki, part of Nawrocki Depo. Ex. 7) | | C | | | | | | |
| 710 | WITHDRAWN | | C | | | | | | |
| 711 | WITHDRAWN | | C | | | | | | |
| 712 | WITHDRAWN | | C | | | | | | |
| 713 | http://h71028.www7.hp.com/enterprise/us/en/messaging/realstory-hp-storage.html?jumpid=reg_R1002-USEN | | C | | | | | | |
| 714 | WITHDRAWN | | C | | | | | | |
| 715 | WITHDRAWN | | C | | | | | | |
| 716 | WITHDRAWN | | B | | | | | | |
| 717 | WITHDRAWN | | C | | | | | | |
| 718 | WITHDRAWN | | B | | | | | | |
| 719 | http://www.hp.com/hpinfo/newsroom/facts.html | | C | | | | | | |
| 720 | http://www.sec.gov/litigation/litreleases/2009/lr20960.htm | | C | | | | | | |
| 721 | Cisco Settlement Agreement[1] | FENNER-SA 000011 - 000036 | B | | | | | 9/6/2006 | |
| 722 | Nortel Settlement Agreement[2] | FENNER-SA 000102 - 000125 | B | | | | | 9/15/2006 | |
| 723 | Ericsson Settlement Agreement[3] | FENNER-SA 000044 - 000055 | B | | | | | 9/18/2006 | |

[1] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.
[2] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.
[3] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 724 | Nokia Settlement Agreement[4] | FENNER-SA 000089 - 000101 | B | | | | | 7/26/2006 | |
| 725 | Defendant Dell, Inc.'s First Supplemental Responses to Interrogatories 10 and 11, and Second Supplemental Responses to Interrogatories 5, 7, 8, and 16, November 11, 2009 | | B | | | | | | |
| 726 | Defendant Dell, Inc.'s Responses to Plaintiff's First Set of Interrogatories, October 14, 2009 | | B | | | | | | |
| 727 | Defendant Dell, Inc.'s Responses to Plaintiff's Interrogatory Nos. 18-20, November 11, 2009 | | B | | | | | | |
| 728 | Defendant Dell, Inc.'s Supplemental Responses to Interrogatories 5, 7, 8, 14, 15, 16, and 17, November 2, 2009 | | B | | | | | | |
| 729 | Expert Report of Andrew Walding on Issues of Infringement (Walding Depo Ex. 2) | | B | | | | | 12/4/2009 | |
| 730 | Rebuttal Report by Andrew Walding (Walding Depo Ex. 3) | | B | | | | | 1/8/2010 | |
| 731 | Expert Report of W. Bratic | | B | | | | | 12/4/2009 | |
| 732 | Plaintiff's Notice of Rule 30(b)(6) Deposition of Hewlett Packard Company (Curcio Depo Ex. 101) | | B | | | | | 10/5/2009 | |
| 733 | First Amended Notice of Deposition of Dell 30(b)(6) Corporate Rep. (Revell Depo Ex. 1) | | B | | | | | | |
| 734 | Email chain between Weinstein and Norton, et al. regarding Dell Depos (Revell Depo Ex. 2) | | B B | | | | | 11/5/2009 | |
| 735 | Memorandum Opinion and Order regarding claim construction, Fenner Investments, Ltd. v. Hewlett-Packard Co. | | A | | | | | 11/4/2009 | |
| 736 | Memorandum Opinion and Order regarding claim construction, Fenner Investments, Ltd. v. 3Com | | A | | | | | | |
| 737 | Memorandum Opinion and Order regarding claim construction, Fenner Investments, Ltd. v. Juniper Networks | | A | | | | | | |
| 738 | Assignment Record for U.S. Patent No. 6,606,690 | | B | | | | | | |
| 739 | Assignment Record for U.S. Patent No. 6,665,727 | | B | | | | | | |
| 740 | Assignment Record for U.S. Patent No. 6,804,819 | | B | | | | | | |

---

[4] This exhibit is the subject of a motion in limine and is only being offered in the event the Court denies that motion.

| PLF EXH. NUM | DESCRIPTION | BATES NO. | CATEGORY | MARKED | OFFERED | OBJECTION | ADMITTED | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 741 | Assignment Record for U.S. Patent No. 6,977,927 | | B | | | | | | |
| 742 | Assignment Record for U.S. Patent No. 7,010,597 | | B | | | | | | |
| 743 | Assignment Record for U.S. Patent No. 7,386,610 | | B | | | | | | |
| 744 | Dell 35xx PowerConnect Sales | DLF-1010689 | B | | | | | | |
| 745 | Dell 35xx PowerConnect Sales | DLF-1010690 | B | | | | | | |
| 746 | Dell 35xx PowerConnect Sales | DLF-1010691 | B | | | | | | |
| 747 | Dell Blade Sales | DLF-1010692 | B | | | | | | |
| 748 | Dell Blade Sales | DLF-1010693 | B | | | | | | |
| 749 | Dell PowerConnect Sales | DLF-1010694 | B | | | | | | |
| 750 | Dell PowerConnect Sales | DLF-1010695 | B | | | | | | |
| 751 | Dell PowerConnect Sales | DLF-1010696 | B | | | | | | |
| 752 | HP Blade Switch Sales | HP-FEN_222442 | B | | | | | | |
| 753 | HP Ethernet Switch Sales | HP-FEN_222443 | B | | | | | | |
| 754 | HP Blade Server Sales | HP-FEN_222444 | B | | | | | | |

DATED:  April 14, 2010                    Respectfully Submitted,

                                          **LOEWINSOHN FLEGLE DEARY, L.L.P.**

                                          /s/ Jim L. Flegle
                                          Jim L. Flegle, TBN #07118600 (Lead Attorney)
                                          David R. Deary, TBN #05624900
                                          Peter J. Thoma, TBN #19841200
                                          Corey Weinstein, TBN #24037685
                                          12377 Merit Drive, Suite 900
                                          Dallas, Texas 75251-2224
                                          (214) 572-1700 Telephone
                                          (214) 572-1717 Telecopy
                                          Davidd@lfdlaw.com
                                          JimF@lfdlaw.com
                                          Petert@lfdlaw.com
                                          CoreyW@lfdlaw.com

                                          **ATTORNEYS FOR PLAINTIFF,**
                                          **FENNER INVESTMENTS, LTD.**


                         **CERTIFICATE OF SERVICE**

        The undersigned certifies that the foregoing document was filed electronically on April 14, 2010, in compliance with the Court's Standing Order Designating Case for Enrollment in the Electronic Case Files "ECF" System and has been served on all counsel who have consented to electronic service and all other counsel by regular mail.


                                          /s/ Jim L. Flegle
                                          Jim L. Flegle